SETTLEMENT ALLOCATION - FINAL

Exhibit B

| | | | | | | | | PAYMENT NO. 1 - Due 30 Days from Final Approval Order | | | | | | PAYMENT NO. 2 - Due 90 Days from First Payment | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID/Name | Opt In? | Opt In Count | WI Class Member? | WI Class Count | Updated FLSA Pro Rata | Pro Rata % | % Allocated to WI Claims | Service Payment - 1099 | FLSA - W2 | FLSA - 1099 | WI - W2 | WI - 1099 | IND. TOTAL | FLSA - W2 | FLSA - 1099 | WI - W2 | WI - 1099 | IND. TOTAL |
| 84318 | - | | Yes | 1 | 0.00% | 0.21% | 50.00% | | $0.00 | $0.00 | $256.44 | $128.22 | $384.66 | $0.00 | $0.00 | $295.78 | $147.89 | $443.67 |
| 108197 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.36 | $0.68 | $2.04 | $0.00 | $0.00 | $1.57 | $0.78 | $2.35 |
| 108198 | Yes | 1 | Yes | 1 | 1.04% | 0.57% | 50.00% | | $932.79 | $932.79 | $678.44 | $339.22 | $2,883.23 | $1,075.86 | $1,075.86 | $782.50 | $391.25 | $3,325.46 |
| 116626 | - | | Yes | 1 | 0.00% | 0.18% | 50.00% | | $0.00 | $0.00 | $216.76 | $108.38 | $325.14 | $0.00 | $0.00 | $250.01 | $125.00 | $375.01 |
| 129455 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.32 | $0.16 | $0.48 | $0.00 | $0.00 | $0.37 | $0.18 | $0.55 |
| 130407 | - | | Yes | 1 | 0.00% | 0.27% | 50.00% | | $0.00 | $0.00 | $322.60 | $161.30 | $483.90 | $0.00 | $0.00 | $372.08 | $186.04 | $558.12 |
| 130410 | - | | Yes | 1 | 0.00% | 0.15% | 50.00% | | $0.00 | $0.00 | $174.14 | $87.07 | $261.21 | $0.00 | $0.00 | $200.85 | $100.42 | $301.27 |
| 130415 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $44.91 | $22.45 | $67.36 | $0.00 | $0.00 | $51.80 | $25.90 | $77.70 |
| 130416 | Yes | 1 | Yes | 1 | 0.32% | 0.18% | 50.00% | | $287.98 | $287.98 | $209.46 | $104.73 | $890.15 | $332.15 | $332.15 | $241.59 | $120.79 | $1,026.68 |
| 130421 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $37.96 | $18.98 | $56.94 | $0.00 | $0.00 | $43.78 | $21.89 | $65.67 |
| 130423 | Yes | 1 | Yes | 1 | 1.06% | 0.58% | 50.00% | | $953.54 | $953.54 | $693.54 | $346.77 | $2,947.38 | $1,099.79 | $1,099.79 | $799.91 | $399.95 | $3,399.44 |
| 130424 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.92 | $0.96 | $2.88 | $0.00 | $0.00 | $2.22 | $1.11 | $3.33 |
| 130426 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $80.79 | $40.39 | $121.18 | $0.00 | $0.00 | $93.19 | $46.59 | $139.78 |
| 130431 | Yes | 1 | Yes | 1 | 0.43% | 0.23% | 50.00% | | $385.18 | $385.18 | $280.16 | $140.08 | $1,190.60 | $444.26 | $444.26 | $323.13 | $161.56 | $1,373.21 |
| 130434 | Yes | 1 | Yes | 1 | 0.67% | 0.37% | 50.00% | | $605.34 | $605.34 | $440.28 | $220.14 | $1,871.10 | $698.19 | $698.19 | $507.81 | $253.90 | $2,158.09 |
| 130438 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $14.48 | $7.24 | $21.72 | $0.00 | $0.00 | $16.70 | $8.35 | $25.05 |
| 130441 | Yes | 1 | Yes | 1 | 0.14% | 0.08% | 50.00% | | $129.86 | $129.86 | $94.45 | $47.22 | $401.39 | $149.78 | $149.78 | $108.94 | $54.47 | $462.97 |
| 130447 | Yes | 1 | Yes | 1 | 0.09% | 0.05% | 50.00% | | $81.52 | $81.52 | $59.30 | $29.65 | $251.98 | $94.02 | $94.02 | $68.40 | $34.20 | $290.64 |
| 130454 | - | | Yes | 1 | 0.00% | 0.30% | 50.00% | | $0.00 | $0.00 | $364.21 | $182.10 | $546.31 | $0.00 | $0.00 | $420.07 | $210.03 | $630.10 |
| 130456 | Yes | 1 | Yes | 1 | 0.82% | 0.45% | 50.00% | | $740.71 | $740.71 | $538.74 | $269.37 | $2,289.52 | $854.31 | $854.31 | $621.37 | $310.68 | $2,640.67 |
| 130467 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $14.91 | $7.45 | $22.36 | $0.00 | $0.00 | $17.20 | $8.60 | $25.80 |
| 130477 | - | | Yes | 1 | 0.00% | 0.32% | 50.00% | | $0.00 | $0.00 | $388.15 | $194.07 | $582.22 | $0.00 | $0.00 | $447.69 | $223.84 | $671.53 |
| 130483 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.64 | $5.32 | $15.96 | $0.00 | $0.00 | $12.27 | $6.13 | $18.40 |
| 130485 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.06 | $0.53 | $1.59 | $0.00 | $0.00 | $1.22 | $0.61 | $1.83 |
| 130493 | Yes | 1 | Yes | 1 | 0.01% | 0.00% | 50.00% | | $4.99 | $4.99 | $3.62 | $1.81 | $15.40 | $5.75 | $5.75 | $4.18 | $2.09 | $17.77 |
| 130507 | Yes | 1 | Yes | 1 | 0.81% | 0.44% | 50.00% | | $724.26 | $724.26 | $526.77 | $263.38 | $2,238.66 | $835.34 | $835.34 | $607.57 | $303.78 | $2,582.03 |
| 130511 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.84 | $1.92 | $5.76 | $0.00 | $0.00 | $4.43 | $2.21 | $6.64 |
| 130513 | Yes | 1 | Yes | 1 | 0.34% | 0.19% | 50.00% | | $306.99 | $306.99 | $223.28 | $111.64 | $948.89 | $354.07 | $354.07 | $257.52 | $128.76 | $1,094.42 |
| 130514 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $14.65 | $7.32 | $21.97 | $0.00 | $0.00 | $16.90 | $8.45 | $25.35 |
| 130523 | - | | Yes | 1 | 0.00% | 0.27% | 50.00% | | $0.00 | $0.00 | $319.84 | $159.92 | $479.76 | $0.00 | $0.00 | $368.90 | $184.45 | $553.35 |
| 130525 | Yes | 1 | Yes | 1 | 0.01% | 0.00% | 50.00% | | $7.73 | $7.73 | $5.62 | $2.81 | $23.89 | $8.92 | $8.92 | $6.49 | $3.24 | $27.57 |
| 130526 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $28.78 | $14.39 | $43.17 | $0.00 | $0.00 | $33.19 | $16.59 | $49.78 |
| 130531 | - | | Yes | 1 | 0.00% | 0.28% | 50.00% | | $0.00 | $0.00 | $335.54 | $167.77 | $503.31 | $0.00 | $0.00 | $387.01 | $193.50 | $580.51 |
| 130532 | - | | Yes | 1 | 0.00% | 0.08% | 50.00% | | $0.00 | $0.00 | $91.88 | $45.94 | $137.82 | $0.00 | $0.00 | $105.97 | $52.98 | $158.95 |
| 130543 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $48.60 | $24.30 | $72.90 | $0.00 | $0.00 | $56.05 | $28.02 | $84.07 |
| 130547 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.07 | $3.03 | $9.10 | $0.00 | $0.00 | $7.00 | $3.50 | $10.50 |
| 130551 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $36.21 | $18.10 | $54.31 | $0.00 | $0.00 | $41.76 | $20.88 | $62.64 |
| 130554 | Yes | 1 | Yes | 1 | 0.47% | 0.26% | 50.00% | | $425.88 | $425.88 | $309.75 | $154.87 | $1,316.37 | $491.20 | $491.20 | $357.26 | $178.63 | $1,518.28 |
| 130558 | Yes | 1 | Yes | 1 | 2.43% | 1.33% | 50.00% | | $2,179.55 | $2,179.55 | $1,585.25 | $792.62 | $6,736.96 | $2,513.84 | $2,513.84 | $1,828.40 | $914.20 | $7,770.28 |
| 134873 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.42 | $1.71 | $5.13 | $0.00 | $0.00 | $3.95 | $1.97 | $5.92 |
| 137362 | Yes | 1 | Yes | 1 | 0.85% | 0.46% | 50.00% | | $763.53 | $763.53 | $555.34 | $277.67 | $2,360.06 | $880.63 | $880.63 | $640.52 | $320.26 | $2,722.04 |
| 146311 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $23.10 | $11.55 | $34.65 | $0.00 | $0.00 | $26.64 | $13.32 | $39.96 |
| 147097 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.24 | $1.12 | $3.36 | $0.00 | $0.00 | $2.58 | $1.29 | $3.87 |
| 149414 | - | | Yes | 1 | 0.00% | 0.08% | 50.00% | | $0.00 | $0.00 | $98.84 | $49.42 | $148.26 | $0.00 | $0.00 | $114.00 | $57.00 | $171.00 |
| 149462 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $13.68 | $13.68 | $9.95 | $4.97 | $42.27 | $15.78 | $15.78 | $11.47 | $5.73 | $48.75 |
| 150267 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $44.88 | $22.44 | $67.32 | $0.00 | $0.00 | $51.76 | $25.88 | $77.64 |
| 150941 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.64 | $9.32 | $27.96 | $0.00 | $0.00 | $21.50 | $10.75 | $32.25 |
| 152443 | - | | Yes | 1 | 0.00% | 0.10% | 50.00% | | $0.00 | $0.00 | $124.43 | $62.21 | $186.64 | $0.00 | $0.00 | $143.51 | $71.75 | $215.26 |
| 152669 | Yes | 1 | Yes | 1 | 0.15% | 0.08% | 50.00% | | $138.00 | $138.00 | $100.38 | $50.19 | $426.57 | $159.17 | $159.17 | $115.78 | $57.89 | $492.01 |
| 155297 | Yes | 1 | Yes | 1 | 0.15% | 0.08% | 50.00% | | $137.85 | $137.85 | $100.27 | $50.13 | $426.10 | $159.00 | $159.00 | $115.65 | $57.82 | $491.46 |
| 155705 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $51.46 | $25.73 | $77.19 | $0.00 | $0.00 | $59.36 | $29.68 | $89.04 |
| 155707 | - | | Yes | 1 | 0.00% | 0.09% | 50.00% | | $0.00 | $0.00 | $108.84 | $54.42 | $163.26 | $0.00 | $0.00 | $125.53 | $62.76 | $188.29 |
| 159184 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.91 | $3.45 | $10.36 | $0.00 | $0.00 | $7.97 | $3.98 | $11.95 |
| 159188 | - | | Yes | 1 | 0.00% | 0.09% | 50.00% | | $0.00 | $0.00 | $113.32 | $56.66 | $169.98 | $0.00 | $0.00 | $130.70 | $65.35 | $196.05 |
| 159192 | Yes | 1 | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.62 | $0.62 | $0.46 | $0.23 | $1.92 | $0.71 | $0.71 | $0.53 | $0.26 | $2.21 |
| 173743 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $76.16 | $38.08 | $114.24 | $0.00 | $0.00 | $87.85 | $43.92 | $131.77 |
| 173752 | Yes | 1 | Yes | 1 | 0.28% | 0.16% | 50.00% | | $255.83 | $255.83 | $186.08 | $93.04 | $790.77 | $295.07 | $295.07 | $214.62 | $107.31 | $912.06 |
| 182097 | Yes | 1 | Yes | 1 | 0.00% | 0.00% | 50.00% | | $4.09 | $4.09 | $2.98 | $1.49 | $12.65 | $4.72 | $4.72 | $3.44 | $1.72 | $14.59 |
| 182100 | - | | Yes | 1 | 0.00% | 0.11% | 50.00% | | $0.00 | $0.00 | $126.73 | $63.36 | $190.09 | $0.00 | $0.00 | $146.17 | $73.08 | $219.25 |
| 182102 | - | | Yes | 1 | 0.00% | 0.31% | 50.00% | | $0.00 | $0.00 | $371.48 | $185.74 | $557.22 | $0.00 | $0.00 | $428.46 | $214.23 | $642.69 |
| 191699 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.16 | $0.58 | $1.74 | $0.00 | $0.00 | $1.34 | $0.67 | $2.01 |
| 194253 | - | | Yes | 1 | 0.00% | 0.19% | 50.00% | | $0.00 | $0.00 | $231.50 | $115.75 | $347.25 | $0.00 | $0.00 | $267.01 | $133.50 | $400.51 |
| 194273 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $39.31 | $19.65 | $58.96 | $0.00 | $0.00 | $45.33 | $22.66 | $67.99 |
| 194278 | Yes | 1 | Yes | 1 | 0.72% | 0.39% | 50.00% | | $645.89 | $645.89 | $469.77 | $234.88 | $1,996.43 | $744.96 | $744.96 | $541.82 | $270.91 | $2,302.64 |
| 197406 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $23.88 | $11.94 | $35.82 | $0.00 | $0.00 | $27.54 | $13.77 | $41.31 |
| 198744 | Yes | 1 | Yes | 1 | 2.05% | 1.12% | 50.00% | | $1,844.18 | $1,844.18 | $1,341.33 | $670.66 | $5,700.35 | $2,127.04 | $2,127.04 | $1,547.06 | $773.53 | $6,574.66 |
| 198760 | Yes | 1 | Yes | 1 | 0.43% | 0.23% | 50.00% | | $383.90 | $383.90 | $279.23 | $139.61 | $1,186.64 | $442.79 | $442.79 | $322.06 | $161.03 | $1,368.66 |
| 198761 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $30.11 | $15.05 | $45.16 | $0.00 | $0.00 | $34.73 | $17.36 | $52.09 |
| 198767 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 198885 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.27 | $2.63 | $7.90 | $0.00 | $0.00 | $6.08 | $3.04 | $9.12 |
| 198886 | Yes | 1 | Yes | 1 | 0.86% | 0.47% | 50.00% | | $775.24 | $775.24 | $563.85 | $281.92 | $2,396.25 | $894.15 | $894.15 | $650.34 | $325.17 | $2,763.81 |
| 202368 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $87.51 | $43.75 | $131.26 | $0.00 | $0.00 | $100.94 | $50.47 | $151.41 |
| 202371 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.39 | $5.69 | $17.08 | $0.00 | $0.00 | $13.14 | $6.57 | $19.71 |
| 202373 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $27.14 | $13.57 | $40.71 | $0.00 | $0.00 | $31.30 | $15.65 | $46.95 |
| 202383 | Yes | 1 | Yes | 1 | 0.11% | 0.06% | 50.00% | | $100.31 | $100.31 | $72.96 | $36.48 | $310.06 | $115.70 | $115.70 | $84.15 | $42.07 | $357.61 |
| 205645 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $59.42 | $29.71 | $89.13 | $0.00 | $0.00 | $68.53 | $34.26 | $102.79 |
| 205649 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | | $25.91 | $25.91 | $18.85 | $9.42 | $80.08 | $29.88 | $29.88 | $21.75 | $10.87 | $92.38 |
| 205650 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $31.97 | $15.98 | $47.95 | $0.00 | $0.00 | $36.88 | $18.44 | $55.32 |
| 205655 | Yes | 1 | Yes | 1 | 0.63% | 0.34% | 50.00% | | $561.69 | $561.69 | $408.54 | $204.27 | $1,736.18 | $647.84 | $647.84 | $471.20 | $235.60 | $2,002.47 |
| 205660 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.54 | $1.27 | $3.81 | $0.00 | $0.00 | $2.93 | $1.46 | $4.39 |
| 205663 | Yes | 1 | Yes | 1 | 0.20% | 0.11% | 50.00% | | $178.68 | $178.68 | $129.96 | $64.98 | $552.29 | $206.08 | $206.08 | $149.89 | $74.94 | $636.99 |
| 207953 | Yes | 1 | Yes | 1 | 0.19% | 0.11% | 50.00% | | $174.12 | $174.12 | $126.65 | $63.32 | $538.20 | $200.82 | $200.82 | $146.08 | $73.04 | $620.76 |
| 207954 | Yes | 1 | Yes | 1 | 0.57% | 0.31% | 50.00% | | $514.24 | $514.24 | $374.02 | $187.01 | $1,589.50 | $593.11 | $593.11 | $431.38 | $215.69 | $1,833.29 |

SETTLEMENT ALLOCATION - FINAL

| ID | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207955 | - | | Yes | 1 | 0.00% | 0.64% | 50.00% | | $0.00 | $0.00 | $767.34 | $383.67 | $1,151.01 | $0.00 | $0.00 | $885.03 | $442.51 | $1,327.54 |
| 207958 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.98 | $5.99 | $17.97 | $0.00 | $0.00 | $13.81 | $6.90 | $20.71 |
| 207961 | - | | Yes | 1 | 0.00% | 0.16% | 50.00% | | $0.00 | $0.00 | $195.10 | $97.55 | $292.65 | $0.00 | $0.00 | $225.03 | $112.51 | $337.54 |
| 207966 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $54.71 | $27.35 | $82.06 | $0.00 | $0.00 | $63.10 | $31.55 | $94.65 |
| 212761 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $74.88 | $37.44 | $112.32 | $0.00 | $0.00 | $86.36 | $43.18 | $129.54 |
| 212765 | Yes | 1 | Yes | 1 | 0.08% | 0.04% | 50.00% | | $73.25 | $73.25 | $53.28 | $26.64 | $226.42 | $84.49 | $84.49 | $61.45 | $30.72 | $261.14 |
| 212769 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $26.78 | $13.39 | $40.17 | $0.00 | $0.00 | $30.88 | $15.44 | $46.32 |
| 212770 | - | | Yes | 1 | 0.00% | 0.16% | 50.00% | | $0.00 | $0.00 | $188.40 | $94.20 | $282.60 | $0.00 | $0.00 | $217.30 | $108.65 | $325.95 |
| 212772 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $62.79 | $31.39 | $94.18 | $0.00 | $0.00 | $72.42 | $36.21 | $108.63 |
| 212777 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.89 | $0.94 | $2.83 | $0.00 | $0.00 | $2.18 | $1.09 | $3.27 |
| 212781 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | | $41.76 | $41.76 | $30.38 | $15.19 | $129.09 | $48.17 | $48.17 | $35.04 | $17.52 | $148.89 |
| 212788 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.95 | $1.47 | $4.42 | $0.00 | $0.00 | $3.40 | $1.70 | $5.10 |
| 218005 | Yes | 1 | Yes | 1 | 0.21% | 0.11% | 50.00% | | $184.37 | $184.37 | $134.10 | $67.05 | $569.88 | $212.64 | $212.64 | $154.67 | $77.33 | $657.28 |
| 218009 | Yes | 1 | Yes | 1 | 0.20% | 0.11% | 50.00% | | $179.42 | $179.42 | $130.51 | $65.25 | $554.60 | $206.94 | $206.94 | $150.52 | $75.26 | $639.66 |
| 218011 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $26.08 | $13.04 | $39.12 | $0.00 | $0.00 | $30.08 | $15.04 | $45.12 |
| 218022 | Yes | 1 | Yes | 1 | 0.26% | 0.14% | 50.00% | | $232.97 | $232.97 | $169.45 | $84.72 | $720.10 | $268.70 | $268.70 | $195.44 | $97.72 | $830.55 |
| 218024 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $8.93 | $4.46 | $13.39 | $0.00 | $0.00 | $10.30 | $5.15 | $15.45 |
| 218026 | Yes | 1 | Yes | 1 | 1.12% | 0.61% | 50.00% | | $1,008.28 | $1,008.28 | $733.35 | $366.67 | $3,116.57 | $1,162.92 | $1,162.92 | $845.84 | $422.92 | $3,594.60 |
| 218523 | - | | Yes | 1 | 0.00% | 0.11% | 50.00% | | $0.00 | $0.00 | $131.89 | $65.94 | $197.83 | $0.00 | $0.00 | $152.12 | $76.06 | $228.18 |
| 220773 | Yes | 1 | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 220774 | Yes | 1 | Yes | 1 | 0.14% | 0.08% | 50.00% | | $127.69 | $127.69 | $92.87 | $46.43 | $394.68 | $147.28 | $147.28 | $107.12 | $53.56 | $455.23 |
| 220776 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $55.80 | $27.90 | $83.70 | $0.00 | $0.00 | $64.36 | $32.18 | $96.54 |
| 223646 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $54.67 | $54.67 | $39.77 | $19.88 | $168.99 | $63.06 | $63.06 | $45.87 | $22.93 | $194.91 |
| 223650 | Yes | 1 | Yes | 1 | 0.12% | 0.07% | 50.00% | | $108.28 | $108.28 | $78.75 | $39.37 | $334.68 | $124.89 | $124.89 | $90.83 | $45.41 | $386.01 |
| 223653 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.12 | $8.06 | $24.18 | $0.00 | $0.00 | $18.59 | $9.29 | $27.88 |
| 228378 | - | | Yes | 1 | 0.00% | 0.12% | 50.00% | | $0.00 | $0.00 | $141.97 | $70.98 | $212.95 | $0.00 | $0.00 | $163.75 | $81.87 | $245.62 |
| 228385 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.90 | $3.45 | $10.35 | $0.00 | $0.00 | $7.95 | $3.97 | $11.92 |
| 230319 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $80.98 | $40.49 | $121.47 | $0.00 | $0.00 | $93.40 | $46.70 | $140.10 |
| 234192 | - | | Yes | 1 | 0.00% | 0.15% | 50.00% | | $0.00 | $0.00 | $181.03 | $90.51 | $271.54 | $0.00 | $0.00 | $208.80 | $104.40 | $313.20 |
| 234193 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $21.97 | $10.98 | $32.95 | $0.00 | $0.00 | $25.34 | $12.67 | $38.01 |
| 234816 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.33 | $5.16 | $15.49 | $0.00 | $0.00 | $11.91 | $5.95 | $17.86 |
| 235151 | Yes | 1 | Yes | 1 | 0.88% | 0.48% | 50.00% | | $792.48 | $792.48 | $576.39 | $288.19 | $2,449.54 | $914.03 | $914.03 | $664.80 | $332.40 | $2,825.26 |
| 237123 | Yes | 1 | Yes | 1 | 0.22% | 0.12% | 50.00% | | $199.60 | $199.60 | $145.17 | $72.58 | $616.95 | $230.22 | $230.22 | $167.44 | $83.72 | $711.59 |
| 237508 | - | | Yes | 1 | 0.00% | 0.14% | 50.00% | | $0.00 | $0.00 | $165.63 | $82.81 | $248.44 | $0.00 | $0.00 | $191.03 | $95.51 | $286.54 |
| 237514 | Yes | 1 | Yes | 1 | 0.68% | 0.37% | 50.00% | | $609.05 | $609.05 | $442.99 | $221.49 | $1,882.58 | $702.47 | $702.47 | $510.93 | $255.46 | $2,171.32 |
| 237589 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.98 | $2.49 | $7.47 | $0.00 | $0.00 | $5.75 | $2.87 | $8.62 |
| 238340 | Yes | 1 | Yes | 1 | 0.07% | 0.04% | 50.00% | | $63.56 | $63.56 | $46.22 | $23.11 | $196.44 | $73.31 | $73.31 | $53.32 | $26.66 | $226.59 |
| 239561 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.61 | $1.30 | $3.91 | $0.00 | $0.00 | $3.01 | $1.50 | $4.51 |
| 243406 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | | $26.27 | $26.27 | $19.11 | $9.55 | $81.20 | $30.30 | $30.30 | $22.04 | $11.02 | $93.66 |
| 243433 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $23.58 | $11.79 | $35.37 | $0.00 | $0.00 | $27.20 | $13.60 | $40.80 |
| 246724 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.57 | $0.28 | $0.85 | $0.00 | $0.00 | $0.66 | $0.33 | $0.99 |
| 247213 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.78 | $1.89 | $5.67 | $0.00 | $0.00 | $4.36 | $2.18 | $6.54 |
| 248055 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.49 | $8.24 | $24.73 | $0.00 | $0.00 | $19.03 | $9.51 | $28.54 |
| 248056 | - | | Yes | 1 | 0.00% | 0.08% | 50.00% | | $0.00 | $0.00 | $92.78 | $46.39 | $139.17 | $0.00 | $0.00 | $107.01 | $53.50 | $160.51 |
| 250838 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 250895 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $14.41 | $7.20 | $21.61 | $0.00 | $0.00 | $16.63 | $8.31 | $24.94 |
| 250896 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $17.90 | $8.95 | $26.85 | $0.00 | $0.00 | $20.65 | $10.32 | $30.97 |
| 250898 | Yes | 1 | Yes | 1 | 0.21% | 0.11% | 50.00% | | $187.26 | $187.26 | $136.21 | $68.10 | $578.83 | $215.99 | $215.99 | $157.11 | $78.55 | $667.63 |
| 253689 | - | | Yes | 1 | 0.00% | 0.24% | 50.00% | | $0.00 | $0.00 | $283.48 | $141.74 | $425.22 | $0.00 | $0.00 | $326.96 | $163.48 | $490.44 |
| 254030 | - | | Yes | 1 | 0.00% | 0.09% | 50.00% | | $0.00 | $0.00 | $108.02 | $54.01 | $162.03 | $0.00 | $0.00 | $124.59 | $62.29 | $186.88 |
| 257980 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $17.05 | $17.05 | $12.40 | $6.20 | $52.69 | $19.66 | $19.66 | $14.30 | $7.15 | $60.76 |
| 257984 | Yes | 1 | Yes | 1 | 0.11% | 0.06% | 50.00% | | $101.31 | $101.31 | $73.69 | $36.84 | $313.15 | $116.85 | $116.85 | $84.99 | $42.49 | $361.18 |
| 257986 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $36.58 | $18.29 | $54.87 | $0.00 | $0.00 | $42.20 | $21.10 | $63.30 |
| 257989 | Yes | 1 | Yes | 1 | 0.03% | 0.01% | 50.00% | | $23.37 | $23.37 | $17.00 | $8.50 | $72.24 | $26.96 | $26.96 | $19.61 | $9.80 | $83.32 |
| 258991 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $41.45 | $20.72 | $62.17 | $0.00 | $0.00 | $47.81 | $23.90 | $71.71 |
| 258993 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $55.72 | $27.86 | $83.58 | $0.00 | $0.00 | $64.26 | $32.13 | $96.39 |
| 258997 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $38.23 | $19.11 | $57.34 | $0.00 | $0.00 | $44.10 | $22.05 | $66.15 |
| 261301 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.77 | $4.88 | $14.65 | $0.00 | $0.00 | $11.27 | $5.63 | $16.90 |
| 261302 | Yes | 1 | Yes | 1 | 0.17% | 0.09% | 50.00% | | $149.47 | $149.47 | $108.72 | $54.36 | $462.01 | $172.39 | $172.39 | $125.39 | $62.69 | $532.86 |
| 261304 | - | | Yes | 1 | 0.00% | 0.23% | 50.00% | | $0.00 | $0.00 | $276.27 | $138.13 | $414.40 | $0.00 | $0.00 | $318.65 | $159.32 | $477.97 |
| 261500 | Yes | 1 | Yes | 1 | 0.00% | 0.00% | 50.00% | | $1.26 | $1.26 | $0.92 | $0.46 | $3.89 | $1.45 | $1.45 | $1.06 | $0.53 | $4.48 |
| 261798 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $20.97 | $10.48 | $31.45 | $0.00 | $0.00 | $24.19 | $12.09 | $36.28 |
| 261799 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.57 | $0.78 | $2.35 | $0.00 | $0.00 | $1.81 | $0.90 | $2.71 |
| 262208 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.37 | $8.18 | $24.55 | $0.00 | $0.00 | $18.88 | $9.44 | $28.32 |
| 262209 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $17.92 | $8.96 | $26.88 | $0.00 | $0.00 | $20.67 | $10.33 | $31.00 |
| 262210 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $38.90 | $19.45 | $58.35 | $0.00 | $0.00 | $44.87 | $22.43 | $67.30 |
| 262668 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.93 | $3.46 | $10.39 | $0.00 | $0.00 | $8.00 | $4.00 | $12.00 |
| 263209 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $19.99 | $9.99 | $29.98 | $0.00 | $0.00 | $23.06 | $11.53 | $34.59 |
| 263210 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $68.47 | $34.23 | $102.70 | $0.00 | $0.00 | $78.98 | $39.49 | $118.47 |
| 263211 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $74.39 | $37.19 | $111.58 | $0.00 | $0.00 | $85.80 | $42.90 | $128.70 |
| 263212 | - | | Yes | 1 | 0.00% | 0.69% | 50.00% | | $0.00 | $0.00 | $819.82 | $409.91 | $1,229.73 | $0.00 | $0.00 | $945.57 | $472.78 | $1,418.35 |
| 263215 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.88 | $2.44 | $7.32 | $0.00 | $0.00 | $5.63 | $2.81 | $8.44 |
| 263219 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $29.97 | $14.98 | $44.95 | $0.00 | $0.00 | $34.57 | $17.28 | $51.85 |
| 264426 | Yes | 1 | Yes | 1 | 0.35% | 0.19% | 50.00% | | $316.96 | $316.96 | $230.54 | $115.27 | $979.72 | $365.57 | $365.57 | $265.90 | $132.95 | $1,129.99 |
| 264427 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $20.21 | $10.10 | $30.31 | $0.00 | $0.00 | $23.31 | $11.65 | $34.96 |
| 265578 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.43 | $0.71 | $2.14 | $0.00 | $0.00 | $1.65 | $0.82 | $2.47 |
| 265579 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $53.71 | $26.85 | $80.56 | $0.00 | $0.00 | $61.95 | $30.97 | $92.92 |
| 265581 | Yes | 1 | Yes | 1 | 0.79% | 0.43% | 50.00% | | $711.47 | $711.47 | $517.48 | $258.74 | $2,199.16 | $820.60 | $820.60 | $596.85 | $298.42 | $2,536.46 |
| 265582 | Yes | 1 | Yes | 1 | 0.08% | 0.04% | 50.00% | | $69.95 | $69.95 | $50.88 | $25.44 | $216.21 | $80.68 | $80.68 | $58.68 | $29.34 | $249.37 |
| 265583 | - | | Yes | 1 | 0.00% | 0.10% | 50.00% | | $0.00 | $0.00 | $119.49 | $59.74 | $179.23 | $0.00 | $0.00 | $137.81 | $68.90 | $206.71 |
| 265584 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $21.09 | $21.09 | $15.34 | $7.67 | $65.19 | $24.33 | $24.33 | $17.69 | $8.84 | $75.18 |
| 266499 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.82 | $5.41 | $16.23 | $0.00 | $0.00 | $12.48 | $6.24 | $18.72 |
| 266500 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.64 | $4.82 | $14.46 | $0.00 | $0.00 | $11.12 | $5.56 | $16.68 |
| 266501 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.86 | $3.43 | $10.29 | $0.00 | $0.00 | $7.91 | $3.95 | $11.86 |
| 266503 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $69.64 | $34.82 | $104.46 | $0.00 | $0.00 | $80.32 | $40.16 | $120.48 |

SETTLEMENT ALLOCATION - FINAL

| ID | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 | Col18 | Col19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266504 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.35 | $0.67 | $2.02 | $0.00 | $0.00 | $1.56 | $0.78 | $2.34 |
| 266507 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $41.22 | $20.61 | $61.83 | $0.00 | $0.00 | $47.54 | $23.77 | $71.31 |
| 267708 | Yes | 1 | Yes | 1 | 0.29% | 0.16% | 50.00% | | $259.90 | $259.90 | $189.03 | $94.51 | $803.33 | $299.76 | $299.76 | $218.02 | $109.01 | $926.55 |
| 267710 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | | $27.12 | $27.12 | $19.73 | $9.86 | $83.83 | $31.28 | $31.28 | $22.75 | $11.37 | $96.68 |
| 268768 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $72.91 | $36.45 | $109.36 | $0.00 | $0.00 | $84.09 | $42.04 | $126.13 |
| 268771 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.86 | $5.43 | $16.29 | $0.00 | $0.00 | $12.52 | $6.26 | $18.78 |
| 268772 | Yes | 1 | Yes | 1 | 0.10% | 0.06% | 50.00% | | $93.88 | $93.88 | $68.28 | $34.14 | $290.17 | $108.28 | $108.28 | $78.76 | $39.38 | $334.69 |
| 270214 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $75.71 | $37.85 | $113.56 | $0.00 | $0.00 | $87.32 | $43.66 | $130.98 |
| 270215 | Yes | 1 | Yes | 1 | 0.01% | 0.01% | 50.00% | | $9.59 | $9.59 | $6.97 | $3.48 | $29.62 | $11.06 | $11.06 | $8.04 | $4.02 | $34.17 |
| 270216 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | | $26.68 | $26.68 | $19.41 | $9.70 | $82.46 | $30.77 | $30.77 | $22.38 | $11.19 | $95.10 |
| 270217 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.31 | $4.65 | $13.96 | $0.00 | $0.00 | $10.74 | $5.37 | $16.11 |
| 270219 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.29 | $1.64 | $4.93 | $0.00 | $0.00 | $3.79 | $1.89 | $5.68 |
| 272069 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $8.42 | $4.21 | $12.63 | $0.00 | $0.00 | $9.71 | $4.85 | $14.56 |
| 272107 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.64 | $2.82 | $8.46 | $0.00 | $0.00 | $6.50 | $3.25 | $9.75 |
| 272108 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.78 | $0.39 | $1.17 | $0.00 | $0.00 | $0.90 | $0.45 | $1.35 |
| 272110 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $12.43 | $6.21 | $18.64 | $0.00 | $0.00 | $14.34 | $7.17 | $21.51 |
| 272111 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $7.79 | $3.89 | $11.68 | $0.00 | $0.00 | $8.99 | $4.49 | $13.48 |
| 272694 | Yes | 1 | Yes | 1 | 0.55% | 0.30% | 50.00% | | $491.61 | $491.61 | $357.56 | $178.78 | $1,519.55 | $567.01 | $567.01 | $412.40 | $206.20 | $1,752.62 |
| 272696 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.38 | $5.69 | $17.07 | $0.00 | $0.00 | $13.13 | $6.56 | $19.69 |
| 272700 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.97 | $0.98 | $2.95 | $0.00 | $0.00 | $2.27 | $1.13 | $3.40 |
| 273561 | Yes | 1 | Yes | 1 | 0.07% | 0.04% | 50.00% | | $58.49 | $58.49 | $42.55 | $21.27 | $180.79 | $67.46 | $67.46 | $49.08 | $24.54 | $208.53 |
| 274881 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $62.13 | $31.06 | $93.19 | $0.00 | $0.00 | $71.66 | $35.83 | $107.49 |
| 274882 | Yes | 1 | Yes | 1 | 0.01% | 0.00% | 50.00% | | $6.24 | $6.24 | $4.54 | $2.27 | $19.29 | $7.20 | $7.20 | $5.23 | $2.61 | $22.24 |
| 275412 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $24.11 | $12.05 | $36.16 | $0.00 | $0.00 | $27.81 | $13.90 | $41.71 |
| 275416 | Yes | 1 | Yes | 1 | 0.50% | 0.27% | 50.00% | | $451.02 | $451.02 | $328.04 | $164.02 | $1,394.10 | $520.20 | $520.20 | $378.35 | $189.17 | $1,607.91 |
| 275421 | - | | Yes | 1 | 0.00% | 0.23% | 50.00% | | $0.00 | $0.00 | $276.66 | $138.33 | $414.99 | $0.00 | $0.00 | $319.09 | $159.54 | $478.63 |
| 277900 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $59.20 | $29.60 | $88.80 | $0.00 | $0.00 | $68.28 | $34.14 | $102.42 |
| 280277 | - | | Yes | 1 | 0.00% | 0.47% | 50.00% | | $0.00 | $0.00 | $559.06 | $279.53 | $838.59 | $0.00 | $0.00 | $644.81 | $322.40 | $967.21 |
| 280281 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.21 | $0.60 | $1.81 | $0.00 | $0.00 | $1.39 | $0.69 | $2.08 |
| 280283 | Yes | 1 | Yes | 1 | 0.16% | 0.09% | 50.00% | | $142.75 | $142.75 | $103.83 | $51.91 | $441.24 | $164.65 | $164.65 | $119.75 | $59.87 | $508.92 |
| 280288 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.15 | $0.07 | $0.22 | $0.00 | $0.00 | $0.18 | $0.09 | $0.27 |
| 280686 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $22.15 | $11.07 | $33.22 | $0.00 | $0.00 | $25.54 | $12.77 | $38.31 |
| 280687 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.92 | $1.96 | $5.88 | $0.00 | $0.00 | $4.52 | $2.26 | $6.78 |
| 282608 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.08 | $2.04 | $6.12 | $0.00 | $0.00 | $4.71 | $2.35 | $7.06 |
| 283440 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $13.50 | $6.75 | $20.25 | $0.00 | $0.00 | $15.57 | $7.78 | $23.35 |
| 283856 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.23 | $0.11 | $0.34 | $0.00 | $0.00 | $0.27 | $0.13 | $0.40 |
| 283857 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.35 | $5.17 | $15.52 | $0.00 | $0.00 | $11.94 | $5.97 | $17.91 |
| 283859 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.70 | $0.35 | $1.05 | $0.00 | $0.00 | $0.81 | $0.40 | $1.21 |
| 285941 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.54 | $4.77 | $14.31 | $0.00 | $0.00 | $11.00 | $5.50 | $16.50 |
| 285942 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | | $47.83 | $47.83 | $34.79 | $17.39 | $147.84 | $55.17 | $55.17 | $40.13 | $20.06 | $170.53 |
| 286725 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $48.37 | $24.18 | $72.55 | $0.00 | $0.00 | $55.79 | $27.89 | $83.68 |
| 286729 | Yes | 1 | Yes | 1 | 0.50% | 0.27% | 50.00% | | $448.72 | $448.72 | $326.37 | $163.18 | $1,386.98 | $517.54 | $517.54 | $376.43 | $188.21 | $1,599.72 |
| 286730 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $54.53 | $27.26 | $81.79 | $0.00 | $0.00 | $62.90 | $31.45 | $94.35 |
| 288071 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $30.09 | $15.04 | $45.13 | $0.00 | $0.00 | $34.71 | $17.35 | $52.06 |
| 288077 | Yes | 1 | Yes | 1 | 0.40% | 0.22% | 50.00% | | $359.17 | $359.17 | $261.23 | $130.61 | $1,110.17 | $414.26 | $414.26 | $301.30 | $150.65 | $1,280.46 |
| 288438 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.87 | $1.43 | $4.30 | $0.00 | $0.00 | $3.31 | $1.65 | $4.96 |
| 288470 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $22.96 | $11.48 | $34.44 | $0.00 | $0.00 | $26.49 | $13.24 | $39.73 |
| 288471 | Yes | 1 | Yes | 1 | 0.57% | 0.31% | 50.00% | | $510.96 | $510.96 | $371.64 | $185.82 | $1,579.37 | $589.33 | $589.33 | $428.64 | $214.32 | $1,821.61 |
| 289099 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $51.40 | $25.70 | $77.10 | $0.00 | $0.00 | $59.28 | $29.64 | $88.92 |
| 289929 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $39.35 | $19.67 | $59.02 | $0.00 | $0.00 | $45.39 | $22.69 | $68.08 |
| 289930 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.73 | $5.36 | $16.09 | $0.00 | $0.00 | $12.37 | $6.18 | $18.55 |
| 289931 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.55 | $5.77 | $17.32 | $0.00 | $0.00 | $13.33 | $6.66 | $19.99 |
| 290249 | Yes | 1 | Yes | 1 | 0.58% | 0.32% | 50.00% | | $523.57 | $523.57 | $380.80 | $190.40 | $1,618.33 | $603.87 | $603.87 | $439.21 | $219.60 | $1,866.55 |
| 290254 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $41.91 | $20.95 | $62.86 | $0.00 | $0.00 | $48.34 | $24.17 | $72.51 |
| 290557 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $14.80 | $7.40 | $22.20 | $0.00 | $0.00 | $17.07 | $8.53 | $25.60 |
| 290558 | - | | Yes | 1 | 0.00% | 0.09% | 50.00% | | $0.00 | $0.00 | $111.01 | $55.50 | $166.51 | $0.00 | $0.00 | $128.04 | $64.02 | $192.06 |
| 291265 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $50.97 | $25.48 | $76.45 | $0.00 | $0.00 | $58.78 | $29.39 | $88.17 |
| 291267 | Yes | 1 | Yes | 1 | 1.61% | 0.88% | 50.00% | | $1,450.56 | $1,450.56 | $1,055.04 | $527.52 | $4,483.68 | $1,673.05 | $1,673.05 | $1,216.86 | $608.43 | $5,171.38 |
| 291818 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $47.12 | $23.56 | $70.68 | $0.00 | $0.00 | $54.34 | $27.17 | $81.51 |
| 292136 | Yes | 1 | Yes | 1 | 0.01% | 0.01% | 50.00% | | $13.06 | $13.06 | $9.50 | $4.75 | $40.37 | $15.06 | $15.06 | $10.96 | $5.48 | $46.56 |
| 295019 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.31 | $3.15 | $9.46 | $0.00 | $0.00 | $7.28 | $3.64 | $10.92 |
| 295020 | - | | Yes | 1 | 0.00% | 0.24% | 50.00% | | $0.00 | $0.00 | $289.31 | $144.65 | $433.96 | $0.00 | $0.00 | $333.69 | $166.84 | $500.53 |
| 295021 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.25 | $2.62 | $7.87 | $0.00 | $0.00 | $6.06 | $3.03 | $9.09 |
| 295022 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.06 | $2.53 | $7.59 | $0.00 | $0.00 | $5.84 | $2.92 | $8.76 |
| 296009 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $28.63 | $14.31 | $42.94 | $0.00 | $0.00 | $33.03 | $16.51 | $49.54 |
| 298639 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.38 | $4.69 | $14.07 | $0.00 | $0.00 | $10.82 | $5.41 | $16.23 |
| 301301 | Yes | 1 | Yes | 1 | 0.01% | 0.01% | 50.00% | | $11.31 | $11.31 | $8.23 | $4.11 | $34.96 | $13.05 | $13.05 | $9.50 | $4.75 | $40.34 |
| 301500 | Yes | 1 | Yes | 1 | 0.11% | 0.06% | 50.00% | | $100.57 | $100.57 | $73.16 | $36.58 | $310.87 | $115.99 | $115.99 | $84.38 | $42.19 | $358.55 |
| 302548 | Yes | 1 | Yes | 1 | 0.68% | 0.37% | 50.00% | | $610.48 | $610.48 | $444.02 | $222.01 | $1,886.98 | $704.11 | $704.11 | $512.13 | $256.06 | $2,176.41 |
| 302909 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $83.31 | $41.65 | $124.96 | $0.00 | $0.00 | $96.09 | $48.04 | $144.13 |
| 302910 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $46.25 | $23.12 | $69.37 | $0.00 | $0.00 | $53.34 | $26.67 | $80.01 |
| 302918 | - | | Yes | 1 | 0.00% | 0.38% | 50.00% | | $0.00 | $0.00 | $450.99 | $225.49 | $676.48 | $0.00 | $0.00 | $520.17 | $260.08 | $780.25 |
| 302923 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.37 | $8.18 | $24.55 | $0.00 | $0.00 | $18.89 | $9.44 | $28.33 |
| 305104 | - | | Yes | 1 | 0.00% | 0.16% | 50.00% | | $0.00 | $0.00 | $196.50 | $98.25 | $294.75 | $0.00 | $0.00 | $226.64 | $113.32 | $339.96 |
| 305105 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $29.18 | $14.59 | $43.77 | $0.00 | $0.00 | $33.66 | $16.83 | $50.49 |
| 305106 | Yes | 1 | Yes | 1 | 0.38% | 0.21% | 50.00% | | $343.12 | $343.12 | $249.56 | $124.78 | $1,060.58 | $395.75 | $395.75 | $287.84 | $143.92 | $1,223.26 |
| 305110 | Yes | 1 | Yes | 1 | 0.05% | 0.02% | 50.00% | | $40.89 | $40.89 | $29.75 | $14.87 | $126.39 | $47.16 | $47.16 | $34.31 | $17.15 | $145.77 |
| 306288 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $34.26 | $17.13 | $51.39 | $0.00 | $0.00 | $39.52 | $19.76 | $59.28 |
| 306293 | Yes | 1 | Yes | 1 | 0.10% | 0.06% | 50.00% | | $92.17 | $92.17 | $67.04 | $33.52 | $284.90 | $106.31 | $106.31 | $77.32 | $38.66 | $328.60 |
| 306294 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $17.36 | $8.68 | $26.04 | $0.00 | $0.00 | $20.02 | $10.01 | $30.03 |
| 306295 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $60.27 | $30.13 | $90.40 | $0.00 | $0.00 | $69.51 | $34.75 | $104.26 |
| 306297 | - | | Yes | 1 | 0.00% | 0.20% | 50.00% | | $0.00 | $0.00 | $240.40 | $120.20 | $360.60 | $0.00 | $0.00 | $277.27 | $138.63 | $415.90 |
| 306298 | Yes | 1 | Yes | 1 | 0.01% | 0.01% | 50.00% | | $11.78 | $11.78 | $8.57 | $4.28 | $36.41 | $13.59 | $13.59 | $9.88 | $4.94 | $41.99 |
| 306299 | - | | Yes | 1 | 0.00% | 0.18% | 50.00% | | $0.00 | $0.00 | $216.89 | $108.44 | $325.33 | $0.00 | $0.00 | $250.16 | $125.08 | $375.24 |
| 307502 | Yes | 1 | Yes | 1 | 0.07% | 0.04% | 50.00% | | $64.39 | $64.39 | $46.84 | $23.42 | $199.03 | $74.26 | $74.26 | $54.02 | $27.01 | $229.55 |

SETTLEMENT ALLOCATION - FINAL

| ID | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 | Col18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307503 | - | | Yes | 1 | 0.00% | 0.09% | 50.00% | $0.00 | $0.00 | $106.05 | $53.02 | $159.07 | $0.00 | $0.00 | $122.31 | $61.15 | $183.46 |
| 309134 | Yes | 1 | Yes | 1 | 0.01% | 0.01% | 50.00% | $10.53 | $10.53 | $7.66 | $3.83 | $32.54 | $12.14 | $12.14 | $8.83 | $4.41 | $37.51 |
| 309142 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $8.22 | $4.11 | $12.33 | $0.00 | $0.00 | $9.49 | $4.74 | $14.23 |
| 309633 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $6.45 | $3.22 | $9.67 | $0.00 | $0.00 | $7.45 | $3.72 | $11.17 |
| 309636 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $9.70 | $4.85 | $14.55 | $0.00 | $0.00 | $11.19 | $5.59 | $16.78 |
| 310737 | Yes | 1 | Yes | 1 | 0.12% | 0.06% | 50.00% | $104.25 | $104.25 | $75.84 | $37.92 | $322.26 | $120.24 | $120.24 | $87.47 | $43.73 | $371.68 |
| 311373 | Yes | 1 | Yes | 1 | 0.26% | 0.14% | 50.00% | $233.24 | $233.24 | $169.64 | $84.82 | $720.94 | $269.02 | $269.02 | $195.66 | $97.83 | $831.52 |
| 311374 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $0.88 | $0.44 | $1.32 | $0.00 | $0.00 | $1.01 | $0.50 | $1.51 |
| 311376 | Yes | 1 | Yes | 1 | 0.14% | 0.08% | 50.00% | $128.63 | $128.63 | $93.56 | $46.78 | $397.59 | $148.36 | $148.36 | $107.91 | $53.95 | $458.57 |
| 313564 | Yes | 1 | Yes | 1 | 0.35% | 0.19% | 50.00% | $316.26 | $316.26 | $230.02 | $115.01 | $977.54 | $364.76 | $364.76 | $265.31 | $132.65 | $1,127.48 |
| 313565 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | $0.00 | $0.00 | $59.77 | $29.88 | $89.65 | $0.00 | $0.00 | $68.94 | $34.47 | $103.41 |
| 313567 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 313572 | - | | Yes | 1 | 0.00% | 0.26% | 50.00% | $0.00 | $0.00 | $310.57 | $155.28 | $465.85 | $0.00 | $0.00 | $358.21 | $179.10 | $537.31 |
| 314434 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $4.66 | $2.33 | $6.99 | $0.00 | $0.00 | $5.38 | $2.69 | $8.07 |
| 314435 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $13.18 | $6.59 | $19.77 | $0.00 | $0.00 | $15.20 | $7.60 | $22.80 |
| 315435 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $2.32 | $1.16 | $3.48 | $0.00 | $0.00 | $2.67 | $1.33 | $4.00 |
| 315436 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | $0.00 | $0.00 | $39.84 | $19.92 | $59.76 | $0.00 | $0.00 | $45.95 | $22.97 | $68.92 |
| 315437 | Yes | 1 | Yes | 1 | 0.10% | 0.06% | 50.00% | $91.94 | $91.94 | $66.87 | $33.43 | $284.17 | $106.04 | $106.04 | $77.12 | $38.56 | $327.75 |
| 315992 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $0.70 | $0.35 | $1.05 | $0.00 | $0.00 | $0.80 | $0.40 | $1.20 |
| 315993 | Yes | 1 | Yes | 1 | 0.93% | 0.51% | 50.00% | $838.18 | $838.18 | $609.64 | $304.82 | $2,590.82 | $966.74 | $966.74 | $703.15 | $351.57 | $2,988.20 |
| 315996 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $9.93 | $4.96 | $14.89 | $0.00 | $0.00 | $11.45 | $5.72 | $17.17 |
| 318165 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | $0.00 | $0.00 | $18.41 | $9.20 | $27.61 | $0.00 | $0.00 | $21.23 | $10.61 | $31.84 |
| 318166 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $11.00 | $5.50 | $16.50 | $0.00 | $0.00 | $12.68 | $6.34 | $19.02 |
| 318167 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | $0.00 | $0.00 | $38.32 | $19.16 | $57.48 | $0.00 | $0.00 | $44.20 | $22.10 | $66.30 |
| 318168 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $3.55 | $1.77 | $5.32 | $0.00 | $0.00 | $4.09 | $2.04 | $6.13 |
| 318169 | - | | Yes | 1 | 0.00% | 0.16% | 50.00% | $0.00 | $0.00 | $187.52 | $93.76 | $281.28 | $0.00 | $0.00 | $216.28 | $108.14 | $324.42 |
| 318170 | - | | Yes | 1 | 0.00% | 1.31% | 50.00% | $0.00 | $0.00 | $1,563.43 | $781.71 | $2,345.14 | $0.00 | $0.00 | $1,803.23 | $901.61 | $2,704.84 |
| 318171 | - | | Yes | 1 | 0.00% | 0.21% | 50.00% | $0.00 | $0.00 | $251.81 | $125.90 | $377.71 | $0.00 | $0.00 | $290.43 | $145.21 | $435.64 |
| 318172 | - | | Yes | 1 | 0.00% | 0.74% | 50.00% | $0.00 | $0.00 | $882.32 | $441.16 | $1,323.48 | $0.00 | $0.00 | $1,017.65 | $508.82 | $1,526.47 |
| 319342 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $8.20 | $4.10 | $12.30 | $0.00 | $0.00 | $9.46 | $4.73 | $14.19 |
| 319343 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $3.69 | $1.84 | $5.53 | $0.00 | $0.00 | $4.26 | $2.13 | $6.39 |
| 319347 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $5.64 | $2.82 | $8.46 | $0.00 | $0.00 | $6.50 | $3.25 | $9.75 |
| 319348 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $10.35 | $5.17 | $15.52 | $0.00 | $0.00 | $11.94 | $5.97 | $17.91 |
| 319684 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | $28.59 | $28.59 | $20.81 | $10.40 | $88.39 | $32.98 | $32.98 | $24.00 | $12.00 | $101.95 |
| 319685 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | $0.00 | $0.00 | $23.01 | $11.50 | $34.51 | $0.00 | $0.00 | $26.54 | $13.27 | $39.81 |
| 319686 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | $0.00 | $0.00 | $41.26 | $20.63 | $61.89 | $0.00 | $0.00 | $47.59 | $23.79 | $71.38 |
| 320094 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | $45.38 | $45.38 | $33.02 | $16.51 | $140.29 | $52.34 | $52.34 | $38.08 | $19.04 | $161.80 |
| 320097 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $4.82 | $2.41 | $7.23 | $0.00 | $0.00 | $5.56 | $2.78 | $8.34 |
| 320383 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | $0.00 | $0.00 | $44.38 | $22.19 | $66.57 | $0.00 | $0.00 | $51.19 | $25.59 | $76.78 |
| 320385 | - | | Yes | 1 | 0.00% | 0.37% | 50.00% | $0.00 | $0.00 | $447.48 | $223.74 | $671.22 | $0.00 | $0.00 | $516.12 | $258.06 | $774.18 |
| 320386 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | $18.79 | $18.79 | $13.67 | $6.83 | $58.08 | $21.67 | $21.67 | $15.76 | $7.88 | $66.98 |
| 320992 | - | | Yes | 1 | 0.00% | 0.08% | 50.00% | $0.00 | $0.00 | $100.51 | $50.25 | $150.76 | $0.00 | $0.00 | $115.93 | $57.96 | $173.89 |
| 320993 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $16.56 | $8.28 | $24.84 | $0.00 | $0.00 | $19.10 | $9.55 | $28.65 |
| 320995 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | $0.00 | $0.00 | $30.80 | $15.40 | $46.20 | $0.00 | $0.00 | $35.52 | $17.76 | $53.28 |
| 322030 | Yes | 1 | Yes | 1 | 0.04% | 0.02% | 50.00% | $38.12 | $38.12 | $27.73 | $13.86 | $117.82 | $43.96 | $43.96 | $31.98 | $15.99 | $135.89 |
| 322031 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | $0.00 | $0.00 | $38.69 | $19.34 | $58.03 | $0.00 | $0.00 | $44.62 | $22.31 | $66.93 |
| 322032 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $11.36 | $5.68 | $17.04 | $0.00 | $0.00 | $13.10 | $6.55 | $19.65 |
| 322033 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $4.00 | $2.00 | $6.00 | $0.00 | $0.00 | $4.62 | $2.31 | $6.93 |
| 323698 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | $0.00 | $0.00 | $29.59 | $14.79 | $44.38 | $0.00 | $0.00 | $34.13 | $17.06 | $51.19 |
| 323700 | - | | Yes | 1 | 0.00% | 0.08% | 50.00% | $0.00 | $0.00 | $97.17 | $48.58 | $145.75 | $0.00 | $0.00 | $112.07 | $56.03 | $168.10 |
| 323701 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | $0.00 | $0.00 | $45.06 | $22.53 | $67.59 | $0.00 | $0.00 | $51.97 | $25.98 | $77.95 |
| 323702 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | $0.00 | $0.00 | $33.41 | $16.70 | $50.11 | $0.00 | $0.00 | $38.54 | $19.27 | $57.81 |
| 323703 | - | | Yes | 1 | 0.00% | 0.38% | 50.00% | $0.00 | $0.00 | $448.90 | $224.45 | $673.35 | $0.00 | $0.00 | $517.76 | $258.88 | $776.64 |
| 325287 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 326566 | - | | Yes | 1 | 0.00% | 0.08% | 50.00% | $0.00 | $0.00 | $95.38 | $47.69 | $143.07 | $0.00 | $0.00 | $110.01 | $55.00 | $165.01 |
| 326614 | Yes | 1 | Yes | 1 | 0.30% | 0.16% | 50.00% | $270.81 | $270.81 | $196.97 | $98.48 | $837.06 | $312.34 | $312.34 | $227.18 | $113.59 | $965.45 |
| 326860 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $14.00 | $7.00 | $21.00 | $0.00 | $0.00 | $16.15 | $8.07 | $24.22 |
| 327588 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $8.39 | $4.19 | $12.58 | $0.00 | $0.00 | $9.67 | $4.83 | $14.50 |
| 327589 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | $45.23 | $45.23 | $32.90 | $16.45 | $139.81 | $52.17 | $52.17 | $37.94 | $18.97 | $161.25 |
| 327590 | Yes | 1 | Yes | 1 | 0.70% | 0.38% | 50.00% | $625.56 | $625.56 | $455.00 | $227.50 | $1,933.62 | $721.51 | $721.51 | $524.79 | $262.39 | $2,230.20 |
| 327594 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $5.59 | $2.79 | $8.38 | $0.00 | $0.00 | $6.44 | $3.22 | $9.66 |
| 328424 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $0.97 | $0.48 | $1.45 | $0.00 | $0.00 | $1.12 | $0.56 | $1.68 |
| 328425 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $3.38 | $1.69 | $5.07 | $0.00 | $0.00 | $3.89 | $1.94 | $5.83 |
| 329923 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $0.69 | $0.34 | $1.03 | $0.00 | $0.00 | $0.80 | $0.40 | $1.20 |
| 329924 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | $0.00 | $0.00 | $12.44 | $6.22 | $18.66 | $0.00 | $0.00 | $14.34 | $7.17 | $21.51 |
| 329927 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $2.65 | $1.32 | $3.97 | $0.00 | $0.00 | $3.06 | $1.53 | $4.59 |
| 331129 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | $0.00 | $0.00 | $46.30 | $23.15 | $69.45 | $0.00 | $0.00 | $53.40 | $26.70 | $80.10 |
| 332155 | - | | Yes | 1 | 0.00% | 0.17% | 50.00% | $0.00 | $0.00 | $204.09 | $102.04 | $306.13 | $0.00 | $0.00 | $235.40 | $117.70 | $353.10 |
| 332157 | - | | Yes | 1 | 0.00% | 0.20% | 50.00% | $0.00 | $0.00 | $235.01 | $117.50 | $352.51 | $0.00 | $0.00 | $271.06 | $135.53 | $406.59 |
| 332158 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $4.55 | $2.27 | $6.82 | $0.00 | $0.00 | $5.25 | $2.62 | $7.87 |
| 333088 | Yes | 1 | Yes | 1 | 0.03% | 0.01% | 50.00% | $24.61 | $24.61 | $17.90 | $8.95 | $76.06 | $28.38 | $28.38 | $20.65 | $10.32 | $87.73 |
| 333091 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | $0.00 | $0.00 | $70.22 | $35.11 | $105.33 | $0.00 | $0.00 | $80.99 | $40.49 | $121.48 |
| 333092 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | $0.00 | $0.00 | $32.28 | $16.14 | $48.42 | $0.00 | $0.00 | $37.23 | $18.61 | $55.84 |
| 333094 | - | | Yes | 1 | 0.00% | 0.28% | 50.00% | $0.00 | $0.00 | $333.43 | $166.71 | $500.14 | $0.00 | $0.00 | $384.58 | $192.29 | $576.87 |
| 333099 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $0.38 | $0.19 | $0.57 | $0.00 | $0.00 | $0.44 | $0.22 | $0.66 |
| 333687 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $1.16 | $0.58 | $1.74 | $0.00 | $0.00 | $1.34 | $0.67 | $2.01 |
| 334272 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | $0.00 | $0.00 | $66.42 | $33.21 | $99.63 | $0.00 | $0.00 | $76.60 | $38.30 | $114.90 |
| 334273 | Yes | 1 | Yes | 1 | 0.09% | 0.05% | 50.00% | $82.82 | $82.82 | $60.24 | $30.12 | $255.99 | $95.52 | $95.52 | $69.48 | $34.74 | $295.26 |
| 336591 | - | | Yes | 1 | 0.00% | 0.08% | 50.00% | $0.00 | $0.00 | $93.68 | $46.84 | $140.52 | $0.00 | $0.00 | $108.05 | $54.02 | $162.07 |
| 336592 | - | | Yes | 1 | 0.00% | 0.22% | 50.00% | $0.00 | $0.00 | $257.69 | $128.84 | $386.53 | $0.00 | $0.00 | $297.22 | $148.61 | $445.83 |
| 336594 | - | | Yes | 1 | 0.00% | 0.17% | 50.00% | $0.00 | $0.00 | $205.74 | $102.87 | $308.61 | $0.00 | $0.00 | $237.30 | $118.65 | $355.95 |
| 336595 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $0.55 | $0.27 | $0.82 | $0.00 | $0.00 | $0.64 | $0.32 | $0.96 |
| 337181 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | $0.00 | $0.00 | $26.45 | $13.22 | $39.67 | $0.00 | $0.00 | $30.51 | $15.25 | $45.76 |
| 343249 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $5.07 | $2.53 | $7.60 | $0.00 | $0.00 | $5.85 | $2.92 | $8.77 |
| 343265 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | $0.00 | $0.00 | $1.45 | $0.72 | $2.17 | $0.00 | $0.00 | $1.68 | $0.84 | $2.52 |

SETTLEMENT ALLOCATION - FINAL

| ID | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 | Col18 | Col19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343266 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $14.04 | $14.04 | $10.21 | $5.10 | $43.39 | $16.19 | $16.19 | $11.78 | $5.89 | $50.05 |
| 343276 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.34 | $8.17 | $24.51 | $0.00 | $0.00 | $18.85 | $9.42 | $28.27 |
| 343283 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $43.87 | $21.93 | $65.80 | $0.00 | $0.00 | $50.60 | $25.30 | $75.90 |
| 343284 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $89.36 | $44.68 | $134.04 | $0.00 | $0.00 | $103.06 | $51.53 | $154.59 |
| 343288 | Yes | 1 | Yes | 1 | 0.15% | 0.08% | 50.00% | | $138.75 | $138.75 | $100.92 | $50.46 | $428.87 | $160.03 | $160.03 | $116.41 | $58.20 | $494.67 |
| 344638 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.23 | $1.11 | $3.34 | $0.00 | $0.00 | $2.58 | $1.29 | $3.87 |
| 344644 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.97 | $3.48 | $10.45 | $0.00 | $0.00 | $8.04 | $4.02 | $12.06 |
| 345088 | Yes | 1 | Yes | 1 | 0.15% | 0.08% | 50.00% | | $133.42 | $133.42 | $97.05 | $48.52 | $412.41 | $153.89 | $153.89 | $111.94 | $55.97 | $475.68 |
| 345111 | Yes | 1 | Yes | 1 | 0.15% | 0.08% | 50.00% | | $138.32 | $138.32 | $100.61 | $50.30 | $427.55 | $159.54 | $159.54 | $116.04 | $58.02 | $493.13 |
| 345498 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.26 | $0.13 | $0.39 | $0.00 | $0.00 | $0.30 | $0.15 | $0.45 |
| 345499 | - | | Yes | 1 | 0.00% | 0.46% | 50.00% | | $0.00 | $0.00 | $550.49 | $275.24 | $825.73 | $0.00 | $0.00 | $634.93 | $317.46 | $952.39 |
| 345500 | - | | Yes | 1 | 0.00% | 0.10% | 50.00% | | $0.00 | $0.00 | $122.99 | $61.49 | $184.48 | $0.00 | $0.00 | $141.85 | $70.92 | $212.77 |
| 346043 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.19 | $1.09 | $3.28 | $0.00 | $0.00 | $2.53 | $1.26 | $3.79 |
| 346051 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $71.19 | $35.59 | $106.78 | $0.00 | $0.00 | $82.11 | $41.05 | $123.16 |
| 346059 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $7.19 | $3.59 | $10.78 | $0.00 | $0.00 | $8.29 | $4.14 | $12.43 |
| 346407 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $44.02 | $22.01 | $66.03 | $0.00 | $0.00 | $50.77 | $25.38 | $76.15 |
| 347601 | Yes | 1 | Yes | 1 | 0.21% | 0.12% | 50.00% | | $191.70 | $191.70 | $139.43 | $69.71 | $592.53 | $221.10 | $221.10 | $160.81 | $80.40 | $683.40 |
| 347602 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $63.23 | $31.61 | $94.84 | $0.00 | $0.00 | $72.92 | $36.46 | $109.38 |
| 348939 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.58 | $1.29 | $3.87 | $0.00 | $0.00 | $2.98 | $1.49 | $4.47 |
| 348940 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $22.64 | $11.32 | $33.96 | $0.00 | $0.00 | $26.11 | $13.05 | $39.16 |
| 348941 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.53 | $0.26 | $0.79 | $0.00 | $0.00 | $0.61 | $0.30 | $0.91 |
| 348942 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $15.16 | $7.58 | $22.74 | $0.00 | $0.00 | $17.49 | $8.74 | $26.23 |
| 348943 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.40 | $5.70 | $17.10 | $0.00 | $0.00 | $13.14 | $6.57 | $19.71 |
| 348944 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $8.11 | $4.05 | $12.16 | $0.00 | $0.00 | $9.35 | $4.67 | $14.02 |
| 349428 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.27 | $2.63 | $7.90 | $0.00 | $0.00 | $6.07 | $3.03 | $9.10 |
| 349429 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $40.58 | $20.29 | $60.87 | $0.00 | $0.00 | $46.80 | $23.40 | $70.20 |
| 351126 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.60 | $2.30 | $6.90 | $0.00 | $0.00 | $5.31 | $2.65 | $7.96 |
| 351127 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 351128 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $29.36 | $14.68 | $44.04 | $0.00 | $0.00 | $33.86 | $16.93 | $50.79 |
| 351129 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.17 | $0.08 | $0.25 | $0.00 | $0.00 | $0.20 | $0.10 | $0.30 |
| 351138 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $38.73 | $19.36 | $58.09 | $0.00 | $0.00 | $44.68 | $22.34 | $67.02 |
| 351139 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $28.40 | $14.20 | $42.60 | $0.00 | $0.00 | $32.76 | $16.38 | $49.14 |
| 351140 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.71 | $1.35 | $4.06 | $0.00 | $0.00 | $3.13 | $1.56 | $4.69 |
| 353791 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $13.89 | $6.94 | $20.83 | $0.00 | $0.00 | $16.02 | $8.01 | $24.03 |
| 353792 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.93 | $2.46 | $7.39 | $0.00 | $0.00 | $5.69 | $2.84 | $8.53 |
| 353793 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.85 | $9.42 | $28.27 | $0.00 | $0.00 | $21.74 | $10.87 | $32.61 |
| 353794 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $14.34 | $14.34 | $10.43 | $5.21 | $44.31 | $16.54 | $16.54 | $12.03 | $6.01 | $51.11 |
| 353795 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $50.58 | $25.29 | $75.87 | $0.00 | $0.00 | $58.34 | $29.17 | $87.51 |
| 354350 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $48.66 | $24.33 | $72.99 | $0.00 | $0.00 | $56.13 | $28.06 | $84.19 |
| 355043 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $28.72 | $14.36 | $43.08 | $0.00 | $0.00 | $33.12 | $16.56 | $49.68 |
| 355384 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $15.56 | $7.78 | $23.34 | $0.00 | $0.00 | $17.95 | $8.97 | $26.92 |
| 355386 | Yes | 1 | Yes | 1 | 0.01% | 0.00% | 50.00% | | $4.73 | $4.73 | $3.45 | $1.72 | $14.63 | $5.46 | $5.46 | $3.98 | $1.99 | $16.88 |
| 355387 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.60 | $2.80 | $8.40 | $0.00 | $0.00 | $6.46 | $3.23 | $9.69 |
| 355388 | Yes | 1 | Yes | 1 | 0.11% | 0.06% | 50.00% | | $97.90 | $97.90 | $71.21 | $35.60 | $302.61 | $112.92 | $112.92 | $82.14 | $41.07 | $349.05 |
| 356055 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.94 | $0.47 | $1.41 | $0.00 | $0.00 | $1.08 | $0.54 | $1.62 |
| 356058 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $53.27 | $53.27 | $38.75 | $19.37 | $164.65 | $61.44 | $61.44 | $44.69 | $22.34 | $189.90 |
| 356317 | Yes | 1 | Yes | 1 | 0.42% | 0.23% | 50.00% | | $374.55 | $374.55 | $272.42 | $136.21 | $1,157.73 | $432.00 | $432.00 | $314.21 | $157.10 | $1,335.30 |
| 357538 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.49 | $4.74 | $14.23 | $0.00 | $0.00 | $10.95 | $5.47 | $16.42 |
| 361144 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.32 | $2.16 | $6.48 | $0.00 | $0.00 | $4.99 | $2.49 | $7.48 |
| 361145 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.90 | $9.45 | $28.35 | $0.00 | $0.00 | $21.80 | $10.90 | $32.70 |
| 361146 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.79 | $8.39 | $25.18 | $0.00 | $0.00 | $19.37 | $9.68 | $29.05 |
| 361152 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.35 | $5.67 | $17.02 | $0.00 | $0.00 | $13.09 | $6.54 | $19.63 |
| 361826 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $55.27 | $27.63 | $82.90 | $0.00 | $0.00 | $63.75 | $31.87 | $95.62 |
| 361827 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.15 | $5.07 | $15.22 | $0.00 | $0.00 | $11.70 | $5.85 | $17.55 |
| 361834 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $64.73 | $32.36 | $97.09 | $0.00 | $0.00 | $74.66 | $37.33 | $111.99 |
| 361836 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.82 | $0.41 | $1.23 | $0.00 | $0.00 | $0.95 | $0.47 | $1.42 |
| 363489 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $19.18 | $19.18 | $13.95 | $6.97 | $59.27 | $22.12 | $22.12 | $16.09 | $8.04 | $68.36 |
| 363490 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $27.50 | $13.75 | $41.25 | $0.00 | $0.00 | $31.72 | $15.86 | $47.58 |
| 363493 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $21.85 | $10.92 | $32.77 | $0.00 | $0.00 | $25.20 | $12.60 | $37.80 |
| 363494 | - | | Yes | 1 | 0.00% | 0.23% | 50.00% | | $0.00 | $0.00 | $272.78 | $136.39 | $409.17 | $0.00 | $0.00 | $314.62 | $157.31 | $471.93 |
| 363495 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $61.98 | $30.99 | $92.97 | $0.00 | $0.00 | $71.49 | $35.74 | $107.23 |
| 364909 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 364910 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.10 | $0.05 | $0.15 | $0.00 | $0.00 | $0.12 | $0.06 | $0.18 |
| 365569 | Yes | 1 | Yes | 1 | 0.04% | 0.02% | 50.00% | | $40.42 | $40.42 | $29.40 | $14.70 | $124.93 | $46.62 | $46.62 | $33.91 | $16.95 | $144.09 |
| 365570 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.33 | $0.16 | $0.49 | $0.00 | $0.00 | $0.38 | $0.19 | $0.57 |
| 365572 | Yes | 1 | Yes | 1 | 0.18% | 0.10% | 50.00% | | $161.27 | $161.27 | $117.29 | $58.64 | $498.47 | $186.01 | $186.01 | $135.28 | $67.64 | $574.93 |
| 365573 | Yes | 1 | Yes | 1 | 0.07% | 0.04% | 50.00% | | $59.59 | $59.59 | $43.35 | $21.67 | $184.20 | $68.74 | $68.74 | $50.00 | $25.00 | $212.47 |
| 365574 | Yes | 1 | Yes | 1 | 0.00% | 0.00% | 50.00% | | $3.86 | $3.86 | $2.80 | $1.40 | $11.91 | $4.45 | $4.45 | $3.23 | $1.61 | $13.73 |
| 366045 | Yes | 1 | Yes | 1 | 0.16% | 0.09% | 50.00% | | $140.24 | $140.24 | $102.00 | $51.00 | $433.48 | $161.75 | $161.75 | $117.64 | $58.82 | $499.96 |
| 366047 | Yes | 1 | Yes | 1 | 0.23% | 0.12% | 50.00% | | $203.16 | $203.16 | $147.76 | $73.88 | $627.95 | $234.32 | $234.32 | $170.42 | $85.21 | $724.26 |
| 366582 | Yes | 1 | Yes | 1 | 0.23% | 0.12% | 50.00% | | $202.18 | $202.18 | $147.05 | $73.52 | $624.92 | $233.19 | $233.19 | $169.61 | $84.80 | $720.78 |
| 366583 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.24 | $4.62 | $13.86 | $0.00 | $0.00 | $10.66 | $5.33 | $15.99 |
| 366803 | - | | Yes | 1 | 0.00% | 0.26% | 50.00% | | $0.00 | $0.00 | $308.49 | $154.24 | $462.73 | $0.00 | $0.00 | $355.81 | $177.90 | $533.71 |
| 367949 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $21.48 | $10.74 | $32.22 | $0.00 | $0.00 | $24.78 | $12.39 | $37.17 |
| 367953 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.21 | $3.10 | $9.31 | $0.00 | $0.00 | $7.16 | $3.58 | $10.74 |
| 367956 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $48.38 | $24.19 | $72.57 | $0.00 | $0.00 | $55.81 | $27.90 | $83.71 |
| 369501 | - | | Yes | 1 | 0.00% | 0.28% | 50.00% | | $0.00 | $0.00 | $332.55 | $166.27 | $498.82 | $0.00 | $0.00 | $383.56 | $191.78 | $575.34 |
| 369504 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | | $42.10 | $42.10 | $30.62 | $15.31 | $130.13 | $48.56 | $48.56 | $35.32 | $17.66 | $150.09 |
| 371346 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $30.40 | $15.20 | $45.60 | $0.00 | $0.00 | $35.06 | $17.53 | $52.59 |
| 371347 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $50.33 | $25.16 | $75.49 | $0.00 | $0.00 | $58.05 | $29.02 | $87.07 |
| 371350 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.76 | $0.38 | $1.14 | $0.00 | $0.00 | $0.87 | $0.43 | $1.30 |
| 371351 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.54 | $8.27 | $24.81 | $0.00 | $0.00 | $19.08 | $9.54 | $28.62 |
| 371356 | Yes | 1 | Yes | 1 | 0.01% | 0.00% | 50.00% | | $6.67 | $6.67 | $4.86 | $2.43 | $20.62 | $7.69 | $7.69 | $5.61 | $2.80 | $23.79 |
| 371358 | - | | Yes | 1 | 0.00% | 1.57% | 50.00% | | $0.00 | $0.00 | $1,877.98 | $938.99 | $2,816.97 | $0.00 | $0.00 | $2,166.03 | $1,083.01 | $3,249.04 |
| 371359 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $38.62 | $19.31 | $57.93 | $0.00 | $0.00 | $44.54 | $22.27 | $66.81 |

SETTLEMENT ALLOCATION - FINAL

| ID | Claim | # | Yes | 1 | % | % | % | | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371360 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $76.30 | $38.15 | $114.45 | $0.00 | $0.00 | $88.01 | $44.00 | $132.01 |
| 371361 | - | | Yes | 1 | 0.00% | 0.21% | 50.00% | | $0.00 | $0.00 | $248.27 | $124.13 | $372.40 | $0.00 | $0.00 | $286.35 | $143.17 | $429.52 |
| 371365 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $62.77 | $31.38 | $94.15 | $0.00 | $0.00 | $72.40 | $36.20 | $108.60 |
| 371380 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $27.29 | $13.64 | $40.93 | $0.00 | $0.00 | $31.48 | $15.74 | $47.22 |
| 372074 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $71.96 | $35.98 | $107.94 | $0.00 | $0.00 | $83.00 | $41.50 | $124.50 |
| 372075 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $13.22 | $6.61 | $19.83 | $0.00 | $0.00 | $15.24 | $7.62 | $22.86 |
| 372078 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $58.29 | $29.14 | $87.43 | $0.00 | $0.00 | $67.24 | $33.62 | $100.86 |
| 372079 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $32.59 | $16.29 | $48.88 | $0.00 | $0.00 | $37.58 | $18.79 | $56.37 |
| 372085 | Yes | 1 | Yes | 1 | 0.32% | 0.18% | 50.00% | | $288.94 | $288.94 | $210.16 | $105.08 | $893.12 | $333.26 | $333.26 | $242.39 | $121.19 | $1,030.09 |
| 372636 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.38 | $5.19 | $15.57 | $0.00 | $0.00 | $11.97 | $5.98 | $17.95 |
| 372637 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.42 | $5.21 | $15.63 | $0.00 | $0.00 | $12.02 | $6.01 | $18.03 |
| 372638 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.72 | $9.36 | $28.08 | $0.00 | $0.00 | $21.59 | $10.79 | $32.38 |
| 372639 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $37.28 | $18.64 | $55.92 | $0.00 | $0.00 | $43.00 | $21.50 | $64.50 |
| 372641 | Yes | 1 | Yes | 1 | 0.91% | 0.50% | 50.00% | | $819.48 | $819.48 | $596.03 | $298.01 | $2,532.99 | $945.17 | $945.17 | $687.45 | $343.72 | $2,921.50 |
| 376581 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.07 | $0.03 | $0.10 | $0.00 | $0.00 | $0.08 | $0.04 | $0.12 |
| 376583 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $60.91 | $30.45 | $91.36 | $0.00 | $0.00 | $70.26 | $35.13 | $105.39 |
| 377982 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $8.56 | $4.28 | $12.84 | $0.00 | $0.00 | $9.88 | $4.94 | $14.82 |
| 378577 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $7.90 | $3.95 | $11.85 | $0.00 | $0.00 | $9.12 | $4.56 | $13.68 |
| 379774 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $37.45 | $18.72 | $56.17 | $0.00 | $0.00 | $43.19 | $21.59 | $64.78 |
| 379845 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.20 | $0.10 | $0.30 | $0.00 | $0.00 | $0.23 | $0.11 | $0.34 |
| 380316 | Yes | 1 | Yes | 1 | 0.07% | 0.04% | 50.00% | | $63.30 | $63.30 | $46.04 | $23.02 | $195.66 | $73.01 | $73.01 | $53.10 | $26.55 | $225.67 |
| 380326 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.73 | $0.86 | $2.59 | $0.00 | $0.00 | $2.00 | $1.00 | $3.00 |
| 380406 | - | | Yes | 1 | 0.00% | 0.12% | 50.00% | | $0.00 | $0.00 | $140.82 | $70.41 | $211.23 | $0.00 | $0.00 | $162.42 | $81.21 | $243.63 |
| 380407 | Yes | 1 | Yes | 1 | 1.54% | 0.84% | 50.00% | | $1,385.77 | $1,385.77 | $1,007.91 | $503.95 | $4,283.39 | $1,598.31 | $1,598.31 | $1,162.50 | $581.25 | $4,940.37 |
| 380409 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.59 | $8.29 | $24.88 | $0.00 | $0.00 | $19.14 | $9.57 | $28.71 |
| 380410 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.77 | $1.88 | $5.65 | $0.00 | $0.00 | $4.34 | $2.17 | $6.51 |
| 380412 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $69.65 | $34.82 | $104.47 | $0.00 | $0.00 | $80.33 | $40.16 | $120.49 |
| 380413 | - | | Yes | 1 | 0.00% | 0.15% | 50.00% | | $0.00 | $0.00 | $183.51 | $91.75 | $275.26 | $0.00 | $0.00 | $211.66 | $105.83 | $317.49 |
| 380414 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.46 | $5.23 | $15.69 | $0.00 | $0.00 | $12.07 | $6.03 | $18.10 |
| 380418 | Yes | 1 | Yes | 1 | 1.49% | 0.82% | 50.00% | | $1,339.30 | $1,339.30 | $974.11 | $487.05 | $4,139.75 | $1,544.72 | $1,544.72 | $1,123.52 | $561.76 | $4,774.71 |
| 380419 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.89 | $0.44 | $1.33 | $0.00 | $0.00 | $1.03 | $0.51 | $1.54 |
| 380420 | - | | Yes | 1 | 0.00% | 0.22% | 50.00% | | $0.00 | $0.00 | $261.05 | $130.52 | $391.57 | $0.00 | $0.00 | $301.09 | $150.54 | $451.63 |
| 380421 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | | $49.07 | $49.07 | $35.69 | $17.84 | $151.66 | $56.60 | $56.60 | $41.17 | $20.58 | $174.94 |
| 380422 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 380425 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.65 | $1.82 | $5.47 | $0.00 | $0.00 | $4.21 | $2.10 | $6.31 |
| 380426 | Yes | 1 | Yes | 1 | 0.20% | 0.11% | 50.00% | | $182.28 | $182.28 | $132.57 | $66.28 | $563.40 | $210.24 | $210.24 | $152.91 | $76.45 | $649.83 |
| 380427 | - | | Yes | 1 | 0.00% | 0.37% | 50.00% | | $0.00 | $0.00 | $440.33 | $220.16 | $660.49 | $0.00 | $0.00 | $507.87 | $253.93 | $761.80 |
| 380428 | - | | Yes | 1 | 0.00% | 0.12% | 50.00% | | $0.00 | $0.00 | $141.80 | $70.90 | $212.70 | $0.00 | $0.00 | $163.55 | $81.77 | $245.32 |
| 380430 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.29 | $1.64 | $4.93 | $0.00 | $0.00 | $3.80 | $1.90 | $5.70 |
| 380431 | - | | Yes | 1 | 0.00% | 0.14% | 50.00% | | $0.00 | $0.00 | $167.11 | $83.55 | $250.66 | $0.00 | $0.00 | $192.74 | $96.37 | $289.11 |
| 380433 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $16.45 | $16.45 | $11.96 | $5.98 | $50.83 | $18.97 | $18.97 | $13.80 | $6.90 | $58.64 |
| 380434 | - | | Yes | 1 | 0.00% | 0.13% | 50.00% | | $0.00 | $0.00 | $158.64 | $79.32 | $237.96 | $0.00 | $0.00 | $182.97 | $91.48 | $274.45 |
| 380437 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.26 | $1.63 | $4.89 | $0.00 | $0.00 | $3.76 | $1.88 | $5.64 |
| 380439 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.11 | $9.05 | $27.16 | $0.00 | $0.00 | $20.89 | $10.44 | $31.33 |
| 380440 | Yes | 1 | Yes | 1 | 0.20% | 0.11% | 50.00% | | $176.53 | $176.53 | $128.42 | $64.20 | $545.65 | $203.60 | $203.60 | $148.09 | $74.04 | $629.33 |
| 380443 | - | | Yes | 1 | 0.00% | 0.13% | 50.00% | | $0.00 | $0.00 | $153.16 | $76.58 | $229.74 | $0.00 | $0.00 | $176.66 | $88.33 | $264.99 |
| 380447 | Yes | 1 | Yes | 1 | 0.33% | 0.18% | 50.00% | | $292.54 | $292.54 | $212.78 | $106.39 | $904.25 | $337.41 | $337.41 | $245.41 | $122.70 | $1,042.93 |
| 380452 | Yes | 1 | Yes | 1 | 0.43% | 0.24% | 50.00% | | $390.49 | $390.49 | $284.01 | $142.00 | $1,206.98 | $450.38 | $450.38 | $327.58 | $163.79 | $1,392.13 |
| 380453 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $57.06 | $28.53 | $85.59 | $0.00 | $0.00 | $65.81 | $32.90 | $98.71 |
| 380454 | Yes | 1 | Yes | 1 | 1.24% | 0.68% | 50.00% | | $1,116.75 | $1,116.75 | $812.25 | $406.12 | $3,451.86 | $1,288.03 | $1,288.03 | $936.84 | $468.42 | $3,981.32 |
| 380455 | Yes | 1 | Yes | 1 | 0.10% | 0.05% | 50.00% | | $86.61 | $86.61 | $63.00 | $31.50 | $267.72 | $99.90 | $99.90 | $72.66 | $36.33 | $308.78 |
| 380458 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $88.46 | $44.23 | $132.69 | $0.00 | $0.00 | $102.03 | $51.01 | $153.04 |
| 380459 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.10 | $9.05 | $27.15 | $0.00 | $0.00 | $20.88 | $10.44 | $31.32 |
| 380460 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $15.20 | $7.60 | $22.80 | $0.00 | $0.00 | $17.53 | $8.76 | $26.29 |
| 380462 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 380463 | Yes | 1 | Yes | 1 | 0.04% | 0.02% | 50.00% | | $36.50 | $36.50 | $26.55 | $13.27 | $112.81 | $42.10 | $42.10 | $30.62 | $15.31 | $130.12 |
| 380465 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $27.54 | $13.77 | $41.31 | $0.00 | $0.00 | $31.77 | $15.88 | $47.65 |
| 380466 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $70.88 | $35.44 | $106.32 | $0.00 | $0.00 | $81.75 | $40.87 | $122.62 |
| 380471 | - | | Yes | 1 | 0.00% | 0.12% | 50.00% | | $0.00 | $0.00 | $145.17 | $72.58 | $217.75 | $0.00 | $0.00 | $167.43 | $83.71 | $251.14 |
| 380473 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.87 | $8.43 | $25.30 | $0.00 | $0.00 | $19.46 | $9.73 | $29.19 |
| 380474 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $33.83 | $16.91 | $50.74 | $0.00 | $0.00 | $39.02 | $19.51 | $58.53 |
| 380479 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $7.57 | $3.78 | $11.35 | $0.00 | $0.00 | $8.74 | $4.37 | $13.11 |
| 380481 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $8.16 | $4.08 | $12.24 | $0.00 | $0.00 | $9.41 | $4.70 | $14.11 |
| 380488 | Yes | 1 | Yes | 1 | 0.09% | 0.05% | 50.00% | | $81.37 | $81.37 | $59.19 | $29.59 | $251.52 | $93.85 | $93.85 | $68.27 | $34.13 | $290.10 |
| 380489 | - | | Yes | 1 | 0.00% | 0.25% | 50.00% | | $0.00 | $0.00 | $293.91 | $146.95 | $440.86 | $0.00 | $0.00 | $338.99 | $169.49 | $508.48 |
| 381218 | Yes | 1 | Yes | 1 | 0.20% | 0.11% | 50.00% | | $183.02 | $183.02 | $133.13 | $66.56 | $565.73 | $211.10 | $211.10 | $153.55 | $76.77 | $652.51 |
| 381219 | Yes | 1 | Yes | 1 | 0.10% | 0.05% | 50.00% | | $90.23 | $90.23 | $65.63 | $32.81 | $278.90 | $104.07 | $104.07 | $75.70 | $37.85 | $321.69 |
| 381221 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $30.14 | $15.07 | $45.21 | $0.00 | $0.00 | $34.77 | $17.38 | $52.15 |
| 381225 | - | | Yes | 1 | 0.00% | 0.36% | 50.00% | | $0.00 | $0.00 | $426.30 | $213.15 | $639.45 | $0.00 | $0.00 | $491.68 | $245.84 | $737.52 |
| 381226 | Yes | 1 | Yes | 1 | 0.21% | 0.11% | 50.00% | | $185.41 | $185.41 | $134.86 | $67.43 | $573.11 | $213.85 | $213.85 | $155.55 | $77.77 | $661.01 |
| 381228 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $14.55 | $7.27 | $21.82 | $0.00 | $0.00 | $16.78 | $8.39 | $25.17 |
| 381231 | Yes | 1 | Yes | 1 | 0.35% | 0.19% | 50.00% | | $312.74 | $312.74 | $227.46 | $113.73 | $966.66 | $360.71 | $360.71 | $262.35 | $131.17 | $1,114.93 |
| 381232 | Yes | 1 | Yes | 1 | 2.36% | 1.29% | 50.00% | | $2,121.04 | $2,121.04 | $1,542.70 | $771.35 | $6,556.12 | $2,446.36 | $2,446.36 | $1,779.32 | $889.66 | $7,561.70 |
| 381233 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.64 | $3.32 | $9.96 | $0.00 | $0.00 | $7.66 | $3.83 | $11.49 |
| 381753 | Yes | 1 | Yes | 1 | 0.08% | 0.04% | 50.00% | | $73.34 | $73.34 | $53.34 | $26.67 | $226.68 | $84.59 | $84.59 | $61.53 | $30.76 | $261.46 |
| 381816 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.70 | $5.85 | $17.55 | $0.00 | $0.00 | $13.49 | $6.74 | $20.23 |
| 381818 | Yes | 1 | Yes | 1 | 0.01% | 0.01% | 50.00% | | $10.99 | $10.99 | $8.00 | $4.00 | $33.98 | $12.68 | $12.68 | $9.23 | $4.61 | $39.20 |
| 381820 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.00 | $1.00 | $3.00 | $0.00 | $0.00 | $2.30 | $1.15 | $3.45 |
| 381822 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $40.40 | $20.20 | $60.60 | $0.00 | $0.00 | $46.60 | $23.30 | $69.90 |
| 381823 | Yes | 1 | Yes | 1 | 0.40% | 0.22% | 50.00% | | $361.96 | $361.96 | $263.27 | $131.63 | $1,118.81 | $417.48 | $417.48 | $303.65 | $151.82 | $1,290.42 |
| 381824 | - | | Yes | 1 | 0.00% | 0.10% | 50.00% | | $0.00 | $0.00 | $114.39 | $57.19 | $171.58 | $0.00 | $0.00 | $131.93 | $65.96 | $197.89 |
| 381829 | Yes | 1 | Yes | 1 | 0.73% | 0.40% | 50.00% | | $659.10 | $659.10 | $479.39 | $239.69 | $2,037.28 | $760.19 | $760.19 | $552.92 | $276.46 | $2,349.76 |
| 382238 | Yes | 1 | Yes | 1 | 0.11% | 0.06% | 50.00% | | $97.05 | $97.05 | $70.59 | $35.29 | $299.98 | $111.94 | $111.94 | $81.41 | $40.70 | $345.98 |
| 382239 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.42 | $0.21 | $0.63 | $0.00 | $0.00 | $0.49 | $0.24 | $0.73 |
| 382242 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.92 | $1.46 | $4.38 | $0.00 | $0.00 | $3.36 | $1.68 | $5.04 |

| ID | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 | Col18 | Col19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382243 | Yes | 1 | Yes | 1 | 0.64% | 0.35% | 50.00% | | $572.34 | $572.34 | $416.28 | $208.14 | $1,769.10 | $660.13 | $660.13 | $480.13 | $240.06 | $2,040.44 |
| 382244 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.18 | $5.09 | $15.27 | $0.00 | $0.00 | $11.74 | $5.87 | $17.61 |
| 382245 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.99 | $8.49 | $25.48 | $0.00 | $0.00 | $19.59 | $9.79 | $29.38 |
| 383724 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $51.26 | $25.63 | $76.89 | $0.00 | $0.00 | $59.13 | $29.56 | $88.69 |
| 383753 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $19.27 | $9.63 | $28.90 | $0.00 | $0.00 | $22.23 | $11.11 | $33.34 |
| 383762 | - | | Yes | 1 | 0.00% | 0.23% | 50.00% | | $0.00 | $0.00 | $274.59 | $137.29 | $411.88 | $0.00 | $0.00 | $316.71 | $158.35 | $475.06 |
| 383777 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $53.49 | $26.74 | $80.23 | $0.00 | $0.00 | $61.69 | $30.84 | $92.53 |
| 383808 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $17.41 | $8.70 | $26.11 | $0.00 | $0.00 | $20.08 | $10.04 | $30.12 |
| 383809 | - | | Yes | 1 | 0.00% | 1.60% | 50.00% | | $0.00 | $0.00 | $1,915.00 | $957.50 | $2,872.50 | $0.00 | $0.00 | $2,208.72 | $1,104.36 | $3,313.08 |
| 383810 | Yes | 1 | Yes | 1 | 0.00% | 0.00% | 50.00% | | $2.17 | $2.17 | $1.59 | $0.79 | $6.72 | $2.51 | $2.51 | $1.83 | $0.91 | $7.75 |
| 383814 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $84.93 | $42.46 | $127.39 | $0.00 | $0.00 | $97.96 | $48.98 | $146.94 |
| 383816 | - | | Yes | 1 | 0.00% | 0.16% | 50.00% | | $0.00 | $0.00 | $191.08 | $95.54 | $286.62 | $0.00 | $0.00 | $220.39 | $110.19 | $330.58 |
| 383817 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $52.01 | $26.00 | $78.01 | $0.00 | $0.00 | $59.99 | $29.99 | $89.98 |
| 383818 | Yes | 1 | Yes | 1 | 0.24% | 0.13% | 50.00% | | $215.18 | $215.18 | $156.51 | $78.25 | $665.11 | $248.18 | $248.18 | $180.51 | $90.25 | $767.11 |
| 383819 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $56.25 | $56.25 | $40.92 | $20.46 | $173.87 | $64.88 | $64.88 | $47.19 | $23.59 | $200.53 |
| 383820 | - | | Yes | 1 | 0.00% | 0.27% | 50.00% | | $0.00 | $0.00 | $316.88 | $158.44 | $475.32 | $0.00 | $0.00 | $365.49 | $182.74 | $548.23 |
| 383821 | Yes | 1 | Yes | 1 | 0.07% | 0.04% | 50.00% | | $62.75 | $62.75 | $45.64 | $22.82 | $193.95 | $72.37 | $72.37 | $52.64 | $26.32 | $223.70 |
| 383822 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $88.05 | $44.02 | $132.07 | $0.00 | $0.00 | $101.56 | $50.78 | $152.34 |
| 383824 | Yes | 1 | Yes | 1 | 0.59% | 0.32% | 50.00% | | $528.53 | $528.53 | $384.42 | $192.21 | $1,633.69 | $609.60 | $609.60 | $443.38 | $221.69 | $1,884.27 |
| 383825 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $38.97 | $19.48 | $58.45 | $0.00 | $0.00 | $44.94 | $22.47 | $67.41 |
| 383826 | Yes | 1 | Yes | 1 | 0.49% | 0.27% | 50.00% | | $442.90 | $442.90 | $322.14 | $161.07 | $1,369.01 | $510.83 | $510.83 | $371.55 | $185.77 | $1,578.98 |
| 384311 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $49.24 | $24.62 | $73.86 | $0.00 | $0.00 | $56.80 | $28.40 | $85.20 |
| 384316 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.68 | $9.34 | $28.02 | $0.00 | $0.00 | $21.54 | $10.77 | $32.31 |
| 384317 | - | | Yes | 1 | 0.00% | 1.09% | 50.00% | | $0.00 | $0.00 | $1,304.15 | $652.07 | $1,956.22 | $0.00 | $0.00 | $1,504.18 | $752.09 | $2,256.27 |
| 384454 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.72 | $2.86 | $8.58 | $0.00 | $0.00 | $6.59 | $3.29 | $9.88 |
| 384471 | Yes | 1 | Yes | 1 | 1.55% | 0.85% | 50.00% | | $1,388.96 | $1,388.96 | $1,010.23 | $505.11 | $4,293.26 | $1,602.00 | $1,602.00 | $1,165.18 | $582.59 | $4,951.77 |
| 384472 | Yes | 1 | Yes | 1 | 0.44% | 0.24% | 50.00% | | $391.43 | $391.43 | $284.70 | $142.35 | $1,209.90 | $451.46 | $451.46 | $328.37 | $164.18 | $1,395.47 |
| 384473 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $25.95 | $12.97 | $38.92 | $0.00 | $0.00 | $29.93 | $14.96 | $44.89 |
| 384475 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $7.87 | $3.93 | $11.80 | $0.00 | $0.00 | $9.07 | $4.53 | $13.60 |
| 384476 | - | | Yes | 1 | 0.00% | 0.09% | 50.00% | | $0.00 | $0.00 | $104.14 | $52.07 | $156.21 | $0.00 | $0.00 | $120.12 | $60.06 | $180.18 |
| 384479 | Yes | 1 | Yes | 1 | 0.30% | 0.17% | 50.00% | | $272.07 | $272.07 | $197.89 | $98.94 | $840.96 | $313.79 | $313.79 | $228.24 | $114.12 | $969.94 |
| 384481 | - | | Yes | 1 | 0.00% | 0.17% | 50.00% | | $0.00 | $0.00 | $199.34 | $99.67 | $299.01 | $0.00 | $0.00 | $229.92 | $114.96 | $344.88 |
| 385690 | - | | Yes | 1 | 0.00% | 0.56% | 50.00% | | $0.00 | $0.00 | $667.63 | $333.81 | $1,001.44 | $0.00 | $0.00 | $770.03 | $385.01 | $1,155.04 |
| 385691 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.46 | $2.23 | $6.69 | $0.00 | $0.00 | $5.15 | $2.57 | $7.72 |
| 385692 | Yes | 1 | Yes | 1 | 1.40% | 0.77% | 50.00% | | $1,260.57 | $1,260.57 | $916.86 | $458.43 | $3,896.42 | $1,453.91 | $1,453.91 | $1,057.48 | $528.74 | $4,494.04 |
| 385698 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $58.05 | $29.02 | $87.07 | $0.00 | $0.00 | $66.96 | $33.48 | $100.44 |
| 385702 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.17 | $2.08 | $6.25 | $0.00 | $0.00 | $4.81 | $2.40 | $7.21 |
| 387966 | Yes | 1 | Yes | 1 | 0.11% | 0.06% | 50.00% | | $96.60 | $96.60 | $70.26 | $35.13 | $298.59 | $111.42 | $111.42 | $81.04 | $40.52 | $344.40 |
| 388088 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.71 | $5.35 | $16.06 | $0.00 | $0.00 | $12.35 | $6.17 | $18.52 |
| 388182 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.40 | $4.70 | $14.10 | $0.00 | $0.00 | $10.85 | $5.42 | $16.27 |
| 388183 | - | | Yes | 1 | 0.00% | 0.10% | 50.00% | | $0.00 | $0.00 | $116.46 | $58.23 | $174.69 | $0.00 | $0.00 | $134.32 | $67.16 | $201.48 |
| 388184 | Yes | 1 | Yes | 1 | 0.93% | 0.51% | 50.00% | | $837.76 | $837.76 | $609.33 | $304.66 | $2,589.50 | $966.25 | $966.25 | $702.79 | $351.39 | $2,986.68 |
| 388185 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $22.24 | $22.24 | $16.18 | $8.09 | $68.75 | $25.66 | $25.66 | $18.66 | $9.33 | $79.30 |
| 388187 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.30 | $5.65 | $16.95 | $0.00 | $0.00 | $13.04 | $6.52 | $19.56 |
| 388189 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $20.31 | $10.15 | $30.46 | $0.00 | $0.00 | $23.43 | $11.71 | $35.14 |
| 388194 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $36.98 | $18.49 | $55.47 | $0.00 | $0.00 | $42.66 | $21.33 | $63.99 |
| 388196 | Yes | 1 | Yes | 1 | 0.09% | 0.05% | 50.00% | | $78.62 | $78.62 | $57.19 | $28.59 | $243.02 | $90.68 | $90.68 | $65.96 | $32.98 | $280.30 |
| 388197 | - | | Yes | 1 | 0.00% | 0.18% | 50.00% | | $0.00 | $0.00 | $213.42 | $106.71 | $320.13 | $0.00 | $0.00 | $246.16 | $123.08 | $369.24 |
| 388199 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.21 | $5.60 | $16.81 | $0.00 | $0.00 | $12.93 | $6.46 | $19.39 |
| 388200 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $21.77 | $10.88 | $32.65 | $0.00 | $0.00 | $25.11 | $12.55 | $37.66 |
| 388201 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $30.03 | $15.01 | $45.04 | $0.00 | $0.00 | $34.63 | $17.31 | $51.94 |
| 388204 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $8.27 | $4.13 | $12.40 | $0.00 | $0.00 | $9.53 | $4.76 | $14.29 |
| 388206 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.75 | $0.87 | $2.62 | $0.00 | $0.00 | $2.02 | $1.01 | $3.03 |
| 388207 | - | | Yes | 1 | 0.00% | 0.09% | 50.00% | | $0.00 | $0.00 | $105.80 | $52.90 | $158.70 | $0.00 | $0.00 | $122.02 | $61.01 | $183.03 |
| 388209 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.78 | $0.39 | $1.17 | $0.00 | $0.00 | $0.90 | $0.45 | $1.35 |
| 388428 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $55.73 | $27.86 | $83.59 | $0.00 | $0.00 | $64.28 | $32.14 | $96.42 |
| 388432 | Yes | 1 | Yes | 1 | 1.00% | 0.55% | 50.00% | | $902.57 | $902.57 | $656.48 | $328.24 | $2,789.86 | $1,041.01 | $1,041.01 | $757.17 | $378.58 | $3,217.76 |
| 389976 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.52 | $4.76 | $14.28 | $0.00 | $0.00 | $10.98 | $5.49 | $16.47 |
| 389977 | - | | Yes | 1 | 0.00% | 0.40% | 50.00% | | $0.00 | $0.00 | $475.42 | $237.71 | $713.13 | $0.00 | $0.00 | $548.34 | $274.17 | $822.51 |
| 389980 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.20 | $0.60 | $1.80 | $0.00 | $0.00 | $1.38 | $0.69 | $2.07 |
| 389981 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.40 | $0.20 | $0.60 | $0.00 | $0.00 | $0.46 | $0.23 | $0.69 |
| 389983 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $57.46 | $28.73 | $86.19 | $0.00 | $0.00 | $66.27 | $33.13 | $99.40 |
| 389986 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 389987 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.68 | $0.34 | $1.02 | $0.00 | $0.00 | $0.78 | $0.39 | $1.17 |
| 389988 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $13.85 | $13.85 | $10.07 | $5.03 | $42.79 | $15.97 | $15.97 | $11.61 | $5.80 | $49.35 |
| 389991 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.05 | $0.02 | $0.07 | $0.00 | $0.00 | $0.06 | $0.03 | $0.09 |
| 389993 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 389994 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.20 | $3.10 | $9.30 | $0.00 | $0.00 | $7.15 | $3.57 | $10.72 |
| 393063 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $25.20 | $12.60 | $37.80 | $0.00 | $0.00 | $29.07 | $14.53 | $43.60 |
| 393064 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $22.95 | $11.47 | $34.42 | $0.00 | $0.00 | $26.47 | $13.23 | $39.70 |
| 393065 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $13.12 | $6.56 | $19.68 | $0.00 | $0.00 | $15.14 | $7.57 | $22.71 |
| 393066 | - | | Yes | 1 | 0.00% | 0.15% | 50.00% | | $0.00 | $0.00 | $184.50 | $92.25 | $276.75 | $0.00 | $0.00 | $212.80 | $106.40 | $319.20 |
| 393067 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.93 | $5.46 | $16.39 | $0.00 | $0.00 | $12.61 | $6.30 | $18.91 |
| 393068 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.13 | $2.56 | $7.69 | $0.00 | $0.00 | $5.92 | $2.96 | $8.88 |
| 393321 | Yes | 1 | Yes | 1 | 0.19% | 0.11% | 50.00% | | $173.29 | $173.29 | $126.04 | $63.02 | $535.63 | $199.87 | $199.87 | $145.37 | $72.68 | $617.78 |
| 393402 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 393706 | - | | Yes | 1 | 0.00% | 0.19% | 50.00% | | $0.00 | $0.00 | $229.53 | $114.76 | $344.29 | $0.00 | $0.00 | $264.74 | $132.37 | $397.11 |
| 393708 | Yes | 1 | Yes | 1 | 0.20% | 0.11% | 50.00% | | $176.06 | $176.06 | $128.05 | $64.02 | $544.18 | $203.06 | $203.06 | $147.69 | $73.84 | $627.65 |
| 393711 | Yes | 1 | Yes | 1 | 1.12% | 0.61% | 50.00% | | $1,005.19 | $1,005.19 | $731.10 | $365.55 | $3,107.02 | $1,159.36 | $1,159.36 | $843.24 | $421.62 | $3,583.58 |
| 393714 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $13.79 | $13.79 | $10.03 | $5.01 | $42.61 | $15.90 | $15.90 | $11.57 | $5.78 | $49.14 |
| 397329 | - | | Yes | 1 | 0.00% | 0.10% | 50.00% | | $0.00 | $0.00 | $119.20 | $59.60 | $178.80 | $0.00 | $0.00 | $137.49 | $68.74 | $206.23 |
| 397334 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $76.78 | $38.39 | $115.17 | $0.00 | $0.00 | $88.55 | $44.27 | $132.82 |
| 397728 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $8.37 | $4.18 | $12.55 | $0.00 | $0.00 | $9.65 | $4.82 | $14.47 |
| 397731 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $27.30 | $13.65 | $40.95 | $0.00 | $0.00 | $31.48 | $15.74 | $47.22 |
| 397732 | Yes | 1 | Yes | 1 | 0.89% | 0.49% | 50.00% | | $798.64 | $798.64 | $580.88 | $290.44 | $2,468.59 | $921.13 | $921.13 | $669.97 | $334.98 | $2,847.21 |

SETTLEMENT ALLOCATION - FINAL

| ID | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 | Col18 | Col19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397733 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $20.57 | $10.28 | $30.85 | $0.00 | $0.00 | $23.73 | $11.86 | $35.59 |
| 397741 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.75 | $2.87 | $8.62 | $0.00 | $0.00 | $6.63 | $3.31 | $9.94 |
| 397742 | Yes | 1 | Yes | 1 | 0.11% | 0.06% | 50.00% | | $101.80 | $101.80 | $74.05 | $37.02 | $314.67 | $117.42 | $117.42 | $85.41 | $42.70 | $362.94 |
| 397743 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $27.65 | $13.82 | $41.47 | $0.00 | $0.00 | $31.89 | $15.94 | $47.83 |
| 397744 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.38 | $1.69 | $5.07 | $0.00 | $0.00 | $3.89 | $1.94 | $5.83 |
| 397745 | Yes | 1 | Yes | 1 | 1.41% | 0.77% | 50.00% | | $1,269.24 | $1,269.24 | $923.16 | $461.58 | $3,923.22 | $1,463.91 | $1,463.91 | $1,064.76 | $532.38 | $4,524.96 |
| 397753 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $20.10 | $10.05 | $30.15 | $0.00 | $0.00 | $23.18 | $11.59 | $34.77 |
| 397754 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $31.85 | $15.92 | $47.77 | $0.00 | $0.00 | $36.73 | $18.36 | $55.09 |
| 397755 | - | | Yes | 1 | 0.00% | 0.74% | 50.00% | | $0.00 | $0.00 | $883.14 | $441.57 | $1,324.71 | $0.00 | $0.00 | $1,018.60 | $509.30 | $1,527.90 |
| 397757 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.26 | $0.63 | $1.89 | $0.00 | $0.00 | $1.45 | $0.72 | $2.17 |
| 397758 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $26.04 | $13.02 | $39.06 | $0.00 | $0.00 | $30.04 | $15.02 | $45.06 |
| 399525 | Yes | 1 | Yes | 1 | 0.93% | 0.51% | 50.00% | | $833.11 | $833.11 | $605.95 | $302.97 | $2,575.14 | $960.90 | $960.90 | $698.89 | $349.44 | $2,970.12 |
| 399526 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 402135 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $82.82 | $41.41 | $124.23 | $0.00 | $0.00 | $95.53 | $47.76 | $143.29 |
| 402136 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | | $28.04 | $28.04 | $20.40 | $10.20 | $86.67 | $32.34 | $32.34 | $23.53 | $11.76 | $99.97 |
| 402140 | Yes | 1 | Yes | 1 | 0.53% | 0.29% | 50.00% | | $473.99 | $473.99 | $344.75 | $172.37 | $1,465.09 | $546.69 | $546.69 | $397.63 | $198.81 | $1,689.81 |
| 402142 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $27.79 | $13.89 | $41.68 | $0.00 | $0.00 | $32.05 | $16.02 | $48.07 |
| 402143 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.35 | $1.17 | $3.52 | $0.00 | $0.00 | $2.71 | $1.35 | $4.06 |
| 402144 | Yes | 1 | Yes | 1 | 0.87% | 0.48% | 50.00% | | $785.49 | $785.49 | $571.32 | $285.66 | $2,427.96 | $905.97 | $905.97 | $658.95 | $329.47 | $2,800.36 |
| 402145 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.78 | $4.89 | $14.67 | $0.00 | $0.00 | $11.28 | $5.64 | $16.92 |
| 402149 | - | | Yes | 1 | 0.00% | 0.16% | 50.00% | | $0.00 | $0.00 | $186.44 | $93.22 | $279.66 | $0.00 | $0.00 | $215.04 | $107.52 | $322.56 |
| 402151 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.58 | $0.79 | $2.37 | $0.00 | $0.00 | $1.83 | $0.91 | $2.74 |
| 402154 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $20.97 | $20.97 | $15.25 | $7.62 | $64.80 | $24.18 | $24.18 | $17.59 | $8.79 | $74.74 |
| 403271 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $51.53 | $25.76 | $77.29 | $0.00 | $0.00 | $59.44 | $29.72 | $89.16 |
| 404664 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $86.83 | $43.41 | $130.24 | $0.00 | $0.00 | $100.15 | $50.07 | $150.22 |
| 404667 | Yes | 1 | Yes | 1 | 0.07% | 0.04% | 50.00% | | $59.42 | $59.42 | $43.22 | $21.61 | $183.67 | $68.54 | $68.54 | $49.85 | $24.92 | $211.84 |
| 404669 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.54 | $0.27 | $0.81 | $0.00 | $0.00 | $0.62 | $0.31 | $0.93 |
| 404670 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $54.69 | $54.69 | $39.78 | $19.89 | $169.05 | $63.08 | $63.08 | $45.88 | $22.94 | $194.98 |
| 404671 | Yes | 1 | Yes | 1 | 0.01% | 0.00% | 50.00% | | $4.86 | $4.86 | $3.54 | $1.77 | $15.02 | $5.60 | $5.60 | $4.09 | $2.04 | $17.33 |
| 404673 | Yes | 1 | Yes | 1 | 0.01% | 0.00% | 50.00% | | $7.99 | $7.99 | $5.81 | $2.90 | $24.69 | $9.22 | $9.22 | $6.71 | $3.35 | $28.49 |
| 404674 | - | | Yes | 1 | 0.00% | 0.69% | 50.00% | | $0.00 | $0.00 | $829.66 | $414.83 | $1,244.49 | $0.00 | $0.00 | $956.91 | $478.45 | $1,435.36 |
| 404676 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $22.53 | $11.26 | $33.79 | $0.00 | $0.00 | $25.99 | $12.99 | $38.98 |
| 404678 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.62 | $5.81 | $17.43 | $0.00 | $0.00 | $13.41 | $6.70 | $20.11 |
| 404680 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $39.76 | $19.88 | $59.64 | $0.00 | $0.00 | $45.86 | $22.93 | $68.79 |
| 404683 | - | | Yes | 1 | 0.00% | 1.07% | 50.00% | | $0.00 | $0.00 | $1,277.15 | $638.57 | $1,915.72 | $0.00 | $0.00 | $1,473.04 | $736.52 | $2,209.56 |
| 404685 | - | | Yes | 1 | 0.00% | 0.13% | 50.00% | | $0.00 | $0.00 | $153.86 | $76.93 | $230.79 | $0.00 | $0.00 | $177.46 | $88.73 | $266.19 |
| 404690 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $68.01 | $34.00 | $102.01 | $0.00 | $0.00 | $78.44 | $39.22 | $117.66 |
| 405933 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $14.89 | $14.89 | $10.84 | $5.42 | $46.04 | $17.18 | $17.18 | $12.50 | $6.25 | $53.10 |
| 405934 | - | | Yes | 1 | 0.00% | 0.26% | 50.00% | | $0.00 | $0.00 | $313.45 | $156.72 | $470.17 | $0.00 | $0.00 | $361.52 | $180.76 | $542.28 |
| 405939 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $14.33 | $7.16 | $21.49 | $0.00 | $0.00 | $16.53 | $8.26 | $24.79 |
| 405944 | Yes | 1 | Yes | 1 | 0.00% | 0.00% | 50.00% | | $2.39 | $2.39 | $1.74 | $0.87 | $7.38 | $2.75 | $2.75 | $2.01 | $1.00 | $8.51 |
| 405956 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 405959 | - | | Yes | 1 | 0.00% | 0.14% | 50.00% | | $0.00 | $0.00 | $162.53 | $81.26 | $243.79 | $0.00 | $0.00 | $187.46 | $93.73 | $281.19 |
| 405961 | Yes | 1 | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 405963 | Yes | 1 | Yes | 1 | 1.95% | 1.06% | 50.00% | | $1,747.19 | $1,747.19 | $1,270.79 | $635.39 | $5,400.56 | $2,015.17 | $2,015.17 | $1,465.70 | $732.85 | $6,228.89 |
| 405976 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.89 | $4.94 | $14.83 | $0.00 | $0.00 | $11.41 | $5.70 | $17.11 |
| 405981 | Yes | 1 | Yes | 1 | 0.67% | 0.37% | 50.00% | | $604.17 | $604.17 | $439.43 | $219.71 | $1,867.48 | $696.84 | $696.84 | $506.83 | $253.41 | $2,153.92 |
| 405986 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $56.72 | $56.72 | $41.25 | $20.62 | $175.30 | $65.42 | $65.42 | $47.58 | $23.79 | $202.20 |
| 406694 | Yes | 1 | Yes | 1 | 1.51% | 0.83% | 50.00% | | $1,359.43 | $1,359.43 | $988.75 | $494.37 | $4,201.98 | $1,567.94 | $1,567.94 | $1,140.41 | $570.20 | $4,846.48 |
| 406696 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.79 | $1.39 | $4.18 | $0.00 | $0.00 | $3.22 | $1.61 | $4.83 |
| 406697 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $52.84 | $52.84 | $38.44 | $19.22 | $163.34 | $60.95 | $60.95 | $44.33 | $22.16 | $188.38 |
| 406698 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.40 | $9.20 | $27.60 | $0.00 | $0.00 | $21.23 | $10.61 | $31.84 |
| 406699 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.85 | $0.92 | $2.77 | $0.00 | $0.00 | $2.13 | $1.06 | $3.19 |
| 406700 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.74 | $0.37 | $1.11 | $0.00 | $0.00 | $0.85 | $0.42 | $1.27 |
| 406701 | Yes | 1 | Yes | 1 | 0.38% | 0.21% | 50.00% | | $342.08 | $342.08 | $248.80 | $124.40 | $1,057.35 | $394.55 | $394.55 | $286.96 | $143.48 | $1,219.53 |
| 406702 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $64.93 | $32.46 | $97.39 | $0.00 | $0.00 | $74.89 | $37.44 | $112.33 |
| 406705 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.72 | $5.36 | $16.08 | $0.00 | $0.00 | $12.37 | $6.18 | $18.55 |
| 406709 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $58.75 | $29.37 | $88.12 | $0.00 | $0.00 | $67.76 | $33.88 | $101.64 |
| 406711 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.09 | $1.04 | $3.13 | $0.00 | $0.00 | $2.41 | $1.20 | $3.61 |
| 406712 | - | | Yes | 1 | 0.00% | 0.12% | 50.00% | | $0.00 | $0.00 | $148.44 | $74.22 | $222.66 | $0.00 | $0.00 | $171.21 | $85.60 | $256.81 |
| 406714 | - | | Yes | 1 | 0.00% | 0.13% | 50.00% | | $0.00 | $0.00 | $149.92 | $74.96 | $224.88 | $0.00 | $0.00 | $172.92 | $86.46 | $259.38 |
| 406715 | - | | Yes | 1 | 0.00% | 0.11% | 50.00% | | $0.00 | $0.00 | $136.36 | $68.18 | $204.54 | $0.00 | $0.00 | $157.27 | $78.63 | $235.90 |
| 406716 | Yes | 1 | Yes | 1 | 0.18% | 0.10% | 50.00% | | $157.58 | $157.58 | $114.62 | $57.31 | $487.09 | $181.75 | $181.75 | $132.20 | $66.10 | $561.80 |
| 406850 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $21.07 | $21.07 | $15.33 | $7.66 | $65.13 | $24.30 | $24.30 | $17.68 | $8.84 | $75.12 |
| 407729 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.67 | $0.83 | $2.50 | $0.00 | $0.00 | $1.93 | $0.96 | $2.89 |
| 407730 | Yes | 1 | Yes | 1 | 1.80% | 0.99% | 50.00% | | $1,618.48 | $1,618.48 | $1,177.17 | $588.58 | $5,002.70 | $1,866.72 | $1,866.72 | $1,357.72 | $678.86 | $5,770.01 |
| 407731 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.26 | $0.63 | $1.89 | $0.00 | $0.00 | $1.45 | $0.72 | $2.17 |
| 407732 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.02 | $1.51 | $4.53 | $0.00 | $0.00 | $3.48 | $1.74 | $5.22 |
| 408201 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.25 | $0.62 | $1.87 | $0.00 | $0.00 | $1.45 | $0.72 | $2.17 |
| 409221 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.39 | $5.69 | $17.08 | $0.00 | $0.00 | $13.13 | $6.56 | $19.69 |
| 409328 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $74.68 | $37.34 | $112.02 | $0.00 | $0.00 | $86.13 | $43.06 | $129.19 |
| 409464 | Yes | 1 | Yes | 1 | 0.08% | 0.04% | 50.00% | | $72.93 | $72.93 | $53.04 | $26.52 | $225.42 | $84.12 | $84.12 | $61.18 | $30.59 | $260.00 |
| 409470 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $23.43 | $11.71 | $35.14 | $0.00 | $0.00 | $27.03 | $13.51 | $40.54 |
| 409473 | Yes | 1 | Yes | 1 | 1.64% | 0.90% | 50.00% | | $1,476.06 | $1,476.06 | $1,073.58 | $536.79 | $4,562.49 | $1,702.46 | $1,702.46 | $1,238.25 | $619.12 | $5,262.29 |
| 409475 | Yes | 1 | Yes | 1 | 1.92% | 1.05% | 50.00% | | $1,727.48 | $1,727.48 | $1,256.44 | $628.22 | $5,339.62 | $1,992.44 | $1,992.44 | $1,449.16 | $724.58 | $6,158.62 |
| 409479 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $27.39 | $13.69 | $41.08 | $0.00 | $0.00 | $31.59 | $15.79 | $47.38 |
| 409480 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | | $45.17 | $45.17 | $32.85 | $16.42 | $139.61 | $52.10 | $52.10 | $37.89 | $18.94 | $161.02 |
| 409481 | Yes | 1 | Yes | 1 | 0.08% | 0.04% | 50.00% | | $67.80 | $67.80 | $49.31 | $24.65 | $209.55 | $78.20 | $78.20 | $56.88 | $28.44 | $241.71 |
| 410141 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.42 | $1.71 | $5.13 | $0.00 | $0.00 | $3.95 | $1.97 | $5.92 |
| 410924 | Yes | 1 | Yes | 1 | 0.17% | 0.09% | 50.00% | | $153.56 | $153.56 | $111.68 | $55.84 | $474.63 | $177.11 | $177.11 | $128.81 | $64.40 | $547.42 |
| 410925 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.33 | $2.66 | $7.99 | $0.00 | $0.00 | $6.15 | $3.07 | $9.22 |
| 410926 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.23 | $2.11 | $6.34 | $0.00 | $0.00 | $4.88 | $2.44 | $7.32 |
| 410932 | Yes | 1 | Yes | 1 | 2.17% | 1.19% | 50.00% | | $1,949.86 | $1,949.86 | $1,418.19 | $709.09 | $6,027.00 | $2,248.93 | $2,248.93 | $1,635.71 | $817.85 | $6,951.41 |
| 410935 | Yes | 1 | Yes | 1 | 0.10% | 0.06% | 50.00% | | $93.26 | $93.26 | $67.84 | $33.92 | $288.27 | $107.56 | $107.56 | $78.24 | $39.12 | $332.48 |
| 410936 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

SETTLEMENT ALLOCATION - FINAL

| ID | A | B | C | D | E | F | G | | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410937 | - | | Yes | 1 | 0.00% | 0.21% | 50.00% | | $0.00 | $0.00 | $251.65 | $125.82 | $377.47 | $0.00 | $0.00 | $290.25 | $145.12 | $435.37 |
| 410939 | - | | Yes | 1 | 0.00% | 0.14% | 50.00% | | $0.00 | $0.00 | $168.75 | $84.37 | $253.12 | $0.00 | $0.00 | $194.63 | $97.31 | $291.94 |
| 410940 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.51 | $4.75 | $14.26 | $0.00 | $0.00 | $10.96 | $5.48 | $16.44 |
| 411693 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | | $29.55 | $29.55 | $21.49 | $10.74 | $91.33 | $34.09 | $34.09 | $24.79 | $12.39 | $105.35 |
| 411694 | - | | Yes | 1 | 0.00% | 0.41% | 50.00% | | $0.00 | $0.00 | $485.89 | $242.94 | $728.83 | $0.00 | $0.00 | $560.41 | $280.20 | $840.61 |
| 411695 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $21.47 | $10.73 | $32.20 | $0.00 | $0.00 | $24.77 | $12.38 | $37.15 |
| 411697 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $27.56 | $13.78 | $41.34 | $0.00 | $0.00 | $31.79 | $15.89 | $47.68 |
| 411701 | - | | Yes | 1 | 0.00% | 0.24% | 50.00% | | $0.00 | $0.00 | $290.21 | $145.10 | $435.31 | $0.00 | $0.00 | $334.72 | $167.36 | $502.08 |
| 412203 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.71 | $0.85 | $2.56 | $0.00 | $0.00 | $1.98 | $0.99 | $2.97 |
| 412206 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.42 | $0.21 | $0.63 | $0.00 | $0.00 | $0.49 | $0.24 | $0.73 |
| 412642 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $79.30 | $39.65 | $118.95 | $0.00 | $0.00 | $91.46 | $45.73 | $137.19 |
| 412661 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $15.25 | $7.62 | $22.87 | $0.00 | $0.00 | $17.59 | $8.79 | $26.38 |
| 412664 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.90 | $0.45 | $1.35 | $0.00 | $0.00 | $1.04 | $0.52 | $1.56 |
| 412666 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $15.30 | $15.30 | $11.12 | $5.56 | $47.27 | $17.64 | $17.64 | $12.83 | $6.41 | $54.52 |
| 412669 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $8.88 | $4.44 | $13.32 | $0.00 | $0.00 | $10.25 | $5.12 | $15.37 |
| 412670 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $36.40 | $18.20 | $54.60 | $0.00 | $0.00 | $41.98 | $20.99 | $62.97 |
| 413074 | - | | Yes | 1 | 0.00% | 0.15% | 50.00% | | $0.00 | $0.00 | $173.56 | $86.78 | $260.34 | $0.00 | $0.00 | $200.18 | $100.09 | $300.27 |
| 413076 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.94 | $5.97 | $17.91 | $0.00 | $0.00 | $13.77 | $6.88 | $20.65 |
| 413077 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.16 | $9.08 | $27.24 | $0.00 | $0.00 | $20.95 | $10.47 | $31.42 |
| 413078 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.85 | $1.42 | $4.27 | $0.00 | $0.00 | $3.29 | $1.64 | $4.93 |
| 413080 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $16.41 | $16.41 | $11.94 | $5.97 | $50.72 | $18.92 | $18.92 | $13.77 | $6.88 | $58.49 |
| 413376 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $17.64 | $17.64 | $12.83 | $6.41 | $54.52 | $20.35 | $20.35 | $14.80 | $7.40 | $62.89 |
| 413377 | Yes | 1 | Yes | 1 | 0.27% | 0.15% | 50.00% | | $246.86 | $246.86 | $179.55 | $89.77 | $763.03 | $284.72 | $284.72 | $207.09 | $103.54 | $880.07 |
| 413636 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $14.04 | $14.04 | $10.22 | $5.11 | $43.41 | $16.19 | $16.19 | $11.79 | $5.89 | $50.06 |
| 413719 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $53.67 | $53.67 | $39.04 | $19.52 | $165.90 | $61.90 | $61.90 | $45.03 | $22.51 | $191.34 |
| 415151 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $13.49 | $13.49 | $9.81 | $4.90 | $41.68 | $15.56 | $15.56 | $11.32 | $5.66 | $48.09 |
| 415152 | Yes | 1 | Yes | 1 | 0.10% | 0.06% | 50.00% | | $93.77 | $93.77 | $68.20 | $34.10 | $289.84 | $108.15 | $108.15 | $78.66 | $39.33 | $334.29 |
| 415156 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.65 | $9.32 | $27.97 | $0.00 | $0.00 | $21.51 | $10.75 | $32.26 |
| 415159 | Yes | 1 | Yes | 1 | 0.11% | 0.06% | 50.00% | | $96.88 | $96.88 | $70.47 | $35.23 | $299.46 | $111.74 | $111.74 | $81.27 | $40.63 | $345.38 |
| 415161 | - | | Yes | 1 | 0.00% | 0.13% | 50.00% | | $0.00 | $0.00 | $161.19 | $80.59 | $241.78 | $0.00 | $0.00 | $185.91 | $92.95 | $278.86 |
| 415162 | - | | Yes | 1 | 0.00% | 0.32% | 50.00% | | $0.00 | $0.00 | $377.15 | $188.57 | $565.72 | $0.00 | $0.00 | $435.00 | $217.50 | $652.50 |
| 415168 | Yes | 1 | Yes | 1 | 1.44% | 0.79% | 50.00% | | $1,290.68 | $1,290.68 | $938.75 | $469.37 | $3,989.47 | $1,488.64 | $1,488.64 | $1,082.73 | $541.36 | $4,601.36 |
| 415169 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $21.14 | $21.14 | $15.38 | $7.69 | $65.34 | $24.38 | $24.38 | $17.74 | $8.87 | $75.36 |
| 415171 | Yes | 1 | Yes | 1 | 0.31% | 0.17% | 50.00% | | $279.84 | $279.84 | $203.53 | $101.76 | $864.97 | $322.76 | $322.76 | $234.75 | $117.37 | $997.64 |
| 415173 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $6.17 | $3.08 | $9.25 | $0.00 | $0.00 | $7.12 | $3.56 | $10.68 |
| 415175 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $30.11 | $15.05 | $45.16 | $0.00 | $0.00 | $34.73 | $17.36 | $52.09 |
| 415178 | Yes | 1 | Yes | 1 | 0.03% | 0.01% | 50.00% | | $23.52 | $23.52 | $17.11 | $8.55 | $72.70 | $27.13 | $27.13 | $19.73 | $9.86 | $83.85 |
| 416045 | Yes | 1 | Yes | 1 | 0.11% | 0.06% | 50.00% | | $101.21 | $101.21 | $73.61 | $36.80 | $312.82 | $116.73 | $116.73 | $84.90 | $42.45 | $360.80 |
| 416047 | Yes | 1 | Yes | 1 | 1.07% | 0.59% | 50.00% | | $962.85 | $962.85 | $700.30 | $350.15 | $2,976.15 | $1,110.53 | $1,110.53 | $807.72 | $403.86 | $3,432.64 |
| 416049 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 416051 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | | $24.84 | $24.84 | $18.07 | $9.03 | $76.78 | $28.65 | $28.65 | $20.84 | $10.42 | $88.56 |
| 416569 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $56.82 | $56.82 | $41.33 | $20.66 | $175.63 | $65.54 | $65.54 | $47.67 | $23.83 | $202.58 |
| 416573 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $26.98 | $13.49 | $40.47 | $0.00 | $0.00 | $31.12 | $15.56 | $46.68 |
| 416577 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $36.18 | $18.09 | $54.27 | $0.00 | $0.00 | $41.73 | $20.86 | $62.59 |
| 419700 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.87 | $4.93 | $14.80 | $0.00 | $0.00 | $11.38 | $5.69 | $17.07 |
| 419709 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.66 | $0.83 | $2.49 | $0.00 | $0.00 | $1.92 | $0.96 | $2.88 |
| 419710 | - | | Yes | 1 | 0.00% | 0.09% | 50.00% | | $0.00 | $0.00 | $103.90 | $51.95 | $155.85 | $0.00 | $0.00 | $119.83 | $59.91 | $179.74 |
| 419711 | - | | Yes | 1 | 0.00% | 0.08% | 50.00% | | $0.00 | $0.00 | $92.74 | $46.37 | $139.11 | $0.00 | $0.00 | $106.96 | $53.48 | $160.44 |
| 419714 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.85 | $1.42 | $4.27 | $0.00 | $0.00 | $3.29 | $1.64 | $4.93 |
| 419715 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $5.65 | $2.82 | $8.47 | $0.00 | $0.00 | $6.52 | $3.26 | $9.78 |
| 419716 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 419718 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 419719 | Yes | 1 | Yes | 1 | 1.46% | 0.80% | 50.00% | | $1,307.17 | $1,307.17 | $950.74 | $475.37 | $4,040.44 | $1,507.66 | $1,507.66 | $1,096.56 | $548.28 | $4,660.15 |
| 419724 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $16.41 | $8.20 | $24.61 | $0.00 | $0.00 | $18.93 | $9.46 | $28.39 |
| 420663 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $70.40 | $35.20 | $105.60 | $0.00 | $0.00 | $81.20 | $40.60 | $121.80 |
| 420664 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $52.71 | $52.71 | $38.34 | $19.17 | $162.93 | $60.80 | $60.80 | $44.22 | $22.11 | $187.92 |
| 420668 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.39 | $0.19 | $0.58 | $0.00 | $0.00 | $0.45 | $0.22 | $0.67 |
| 420669 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $19.87 | $9.93 | $29.80 | $0.00 | $0.00 | $22.92 | $11.46 | $34.38 |
| 420671 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $41.94 | $20.97 | $62.91 | $0.00 | $0.00 | $48.37 | $24.18 | $72.55 |
| 420672 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $4.41 | $2.20 | $6.61 | $0.00 | $0.00 | $5.09 | $2.54 | $7.63 |
| 420674 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 420675 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 420676 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $10.61 | $5.30 | $15.91 | $0.00 | $0.00 | $12.24 | $6.12 | $18.36 |
| 420678 | Yes | 1 | Yes | 1 | 0.76% | 0.42% | 50.00% | | $686.46 | $686.46 | $499.28 | $249.64 | $2,121.83 | $791.75 | $791.75 | $575.86 | $287.93 | $2,447.28 |
| 420679 | Yes | 1 | Yes | 1 | 1.12% | 0.61% | 50.00% | | $1,009.72 | $1,009.72 | $734.40 | $367.20 | $3,121.04 | $1,164.60 | $1,164.60 | $847.04 | $423.52 | $3,599.75 |
| 420680 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $58.93 | $29.46 | $88.39 | $0.00 | $0.00 | $67.96 | $33.98 | $101.94 |
| 420681 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% | | $54.10 | $54.10 | $39.35 | $19.67 | $167.21 | $62.40 | $62.40 | $45.39 | $22.69 | $192.87 |
| 420682 | - | | Yes | 1 | 0.00% | 0.04% | 50.00% | | $0.00 | $0.00 | $42.66 | $21.33 | $63.99 | $0.00 | $0.00 | $49.20 | $24.60 | $73.80 |
| 420754 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.64 | $0.32 | $0.96 | $0.00 | $0.00 | $0.74 | $0.37 | $1.11 |
| 421106 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $11.24 | $5.62 | $16.86 | $0.00 | $0.00 | $12.97 | $6.48 | $19.45 |
| 421108 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $40.36 | $20.18 | $60.54 | $0.00 | $0.00 | $46.55 | $23.27 | $69.82 |
| 421109 | - | | Yes | 1 | 0.00% | 0.42% | 50.00% | | $0.00 | $0.00 | $503.27 | $251.63 | $754.90 | $0.00 | $0.00 | $580.46 | $290.23 | $870.69 |
| 421110 | Yes | 1 | Yes | 1 | 0.14% | 0.08% | 50.00% | | $123.24 | $123.24 | $89.63 | $44.81 | $380.91 | $142.14 | $142.14 | $103.38 | $51.69 | $439.35 |
| 421111 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.51 | $0.25 | $0.76 | $0.00 | $0.00 | $0.59 | $0.29 | $0.88 |
| 421112 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 421574 | Yes | 1 | Yes | 1 | 1.70% | 0.93% | 50.00% | | $1,526.54 | $1,526.54 | $1,110.30 | $555.15 | $4,718.53 | $1,760.68 | $1,760.68 | $1,280.59 | $640.29 | $5,442.23 |
| 421575 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $17.43 | $17.43 | $12.68 | $6.34 | $53.87 | $20.10 | $20.10 | $14.63 | $7.31 | $62.14 |
| 421578 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | | $30.94 | $30.94 | $22.50 | $11.25 | $95.62 | $35.68 | $35.68 | $25.95 | $12.97 | $110.28 |
| 421580 | Yes | 1 | Yes | 1 | 0.27% | 0.15% | 50.00% | | $241.13 | $241.13 | $175.38 | $87.69 | $745.32 | $278.11 | $278.11 | $202.28 | $101.14 | $859.64 |
| 421585 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $13.32 | $6.66 | $19.98 | $0.00 | $0.00 | $15.37 | $7.68 | $23.05 |
| 421586 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.58 | $0.79 | $2.37 | $0.00 | $0.00 | $1.83 | $0.91 | $2.74 |
| 421588 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 421589 | Yes | 1 | Yes | 1 | 0.04% | 0.02% | 50.00% | | $34.01 | $34.01 | $24.73 | $12.36 | $105.10 | $39.22 | $39.22 | $28.53 | $14.26 | $121.23 |
| 422458 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.04 | $1.52 | $4.56 | $0.00 | $0.00 | $3.51 | $1.75 | $5.26 |
| 423398 | - | | Yes | 1 | 0.00% | 0.02% | 50.00% | | $0.00 | $0.00 | $18.52 | $9.26 | $27.78 | $0.00 | $0.00 | $21.36 | $10.68 | $32.04 |

| ID | A | B | C | D | E | F | G | | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423651 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $3.55 | $1.77 | $5.32 | $0.00 | $0.00 | $4.09 | $2.04 | $6.13 |
| 425637 | Yes | 1 | Yes | 1 | 0.04% | 0.02% | 50.00% |   | $38.76 | $38.76 | $28.19 | $14.09 | $119.79 | $44.70 | $44.70 | $32.52 | $16.26 | $138.18 |
| 425668 | Yes | 1 | Yes | 1 | 0.15% | 0.08% | 50.00% |   | $138.22 | $138.22 | $100.54 | $50.27 | $427.24 | $159.42 | $159.42 | $115.96 | $57.98 | $492.77 |
| 425671 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 425831 | - |   | Yes | 1 | 0.00% | 0.08% | 50.00% |   | $0.00 | $0.00 | $101.49 | $50.74 | $152.23 | $0.00 | $0.00 | $117.06 | $58.53 | $175.59 |
| 425832 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $13.96 | $6.98 | $20.94 | $0.00 | $0.00 | $16.10 | $8.05 | $24.15 |
| 425862 | - |   | Yes | 1 | 0.00% | 0.22% | 50.00% |   | $0.00 | $0.00 | $268.67 | $134.33 | $403.00 | $0.00 | $0.00 | $309.88 | $154.94 | $464.82 |
| 425863 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.18 | $0.09 | $0.27 | $0.00 | $0.00 | $0.21 | $0.10 | $0.31 |
| 425865 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $10.60 | $5.30 | $15.90 | $0.00 | $0.00 | $12.23 | $6.11 | $18.34 |
| 425867 | - |   | Yes | 1 | 0.00% | 0.56% | 50.00% |   | $0.00 | $0.00 | $667.29 | $333.64 | $1,000.93 | $0.00 | $0.00 | $769.63 | $384.81 | $1,154.44 |
| 425868 | - |   | Yes | 1 | 0.00% | 0.04% | 50.00% |   | $0.00 | $0.00 | $49.01 | $24.50 | $73.51 | $0.00 | $0.00 | $56.53 | $28.26 | $84.79 |
| 425906 | - |   | Yes | 1 | 0.00% | 0.02% | 50.00% |   | $0.00 | $0.00 | $24.23 | $12.11 | $36.34 | $0.00 | $0.00 | $27.95 | $13.97 | $41.92 |
| 425921 | Yes | 1 | Yes | 1 | 1.85% | 1.01% | 50.00% |   | $1,665.10 | $1,665.10 | $1,211.08 | $605.54 | $5,146.81 | $1,920.49 | $1,920.49 | $1,396.83 | $698.41 | $5,936.21 |
| 426032 | Yes | 1 | Yes | 1 | 0.28% | 0.15% | 50.00% |   | $249.54 | $249.54 | $181.50 | $90.75 | $771.33 | $287.82 | $287.82 | $209.34 | $104.67 | $889.64 |
| 426049 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $15.48 | $7.74 | $23.22 | $0.00 | $0.00 | $17.86 | $8.93 | $26.79 |
| 426054 | Yes | 1 | Yes | 1 | 0.32% | 0.17% | 50.00% |   | $285.23 | $285.23 | $207.46 | $103.73 | $881.65 | $328.98 | $328.98 | $239.28 | $119.64 | $1,016.88 |
| 426063 | - |   | Yes | 1 | 0.00% | 0.64% | 50.00% |   | $0.00 | $0.00 | $759.76 | $379.88 | $1,139.64 | $0.00 | $0.00 | $876.30 | $438.15 | $1,314.45 |
| 426098 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $17.51 | $8.75 | $26.26 | $0.00 | $0.00 | $20.20 | $10.10 | $30.30 |
| 426148 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $2.71 | $1.35 | $4.06 | $0.00 | $0.00 | $3.12 | $1.56 | $4.68 |
| 426150 | - |   | Yes | 1 | 0.00% | 0.04% | 50.00% |   | $0.00 | $0.00 | $52.76 | $26.38 | $79.14 | $0.00 | $0.00 | $60.86 | $30.43 | $91.29 |
| 426161 | Yes | 1 | Yes | 1 | 1.66% | 0.91% | 50.00% |   | $1,492.51 | $1,492.51 | $1,085.55 | $542.77 | $4,613.34 | $1,721.43 | $1,721.43 | $1,252.05 | $626.02 | $5,320.93 |
| 426175 | - |   | Yes | 1 | 0.00% | 0.08% | 50.00% |   | $0.00 | $0.00 | $92.35 | $46.17 | $138.52 | $0.00 | $0.00 | $106.52 | $53.26 | $159.78 |
| 426179 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.61 | $0.30 | $0.91 | $0.00 | $0.00 | $0.71 | $0.35 | $1.06 |
| 426183 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% |   | $52.27 | $52.27 | $38.01 | $19.00 | $161.54 | $60.28 | $60.28 | $43.84 | $21.92 | $186.32 |
| 426211 | - |   | Yes | 1 | 0.00% | 0.12% | 50.00% |   | $0.00 | $0.00 | $137.63 | $68.81 | $206.44 | $0.00 | $0.00 | $158.74 | $79.37 | $238.11 |
| 426970 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.31 | $0.15 | $0.46 | $0.00 | $0.00 | $0.36 | $0.18 | $0.54 |
| 427587 | - |   | Yes | 1 | 0.00% | 0.03% | 50.00% |   | $0.00 | $0.00 | $38.35 | $19.17 | $57.52 | $0.00 | $0.00 | $44.23 | $22.11 | $66.34 |
| 427704 | Yes | 1 | Yes | 1 | 0.43% | 0.24% | 50.00% |   | $388.83 | $388.83 | $282.80 | $141.40 | $1,201.85 | $448.46 | $448.46 | $326.18 | $163.09 | $1,386.19 |
| 428806 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $15.80 | $7.90 | $23.70 | $0.00 | $0.00 | $18.23 | $9.11 | $27.34 |
| 429464 | Yes | 1 | Yes | 1 | 0.38% | 0.21% | 50.00% |   | $342.04 | $342.04 | $248.78 | $124.39 | $1,057.24 | $394.50 | $394.50 | $286.94 | $143.47 | $1,219.40 |
| 429890 | - |   | Yes | 1 | 0.00% | 0.03% | 50.00% |   | $0.00 | $0.00 | $30.85 | $15.42 | $46.27 | $0.00 | $0.00 | $35.59 | $17.79 | $53.38 |
| 429904 | - |   | Yes | 1 | 0.00% | 0.03% | 50.00% |   | $0.00 | $0.00 | $30.34 | $15.17 | $45.51 | $0.00 | $0.00 | $35.00 | $17.50 | $52.50 |
| 430332 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% |   | $17.19 | $17.19 | $12.51 | $6.25 | $53.14 | $19.83 | $19.83 | $14.42 | $7.21 | $61.29 |
| 430684 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $4.56 | $2.28 | $6.84 | $0.00 | $0.00 | $5.26 | $2.63 | $7.89 |
| 430698 | - |   | Yes | 1 | 0.00% | 0.04% | 50.00% |   | $0.00 | $0.00 | $50.85 | $25.42 | $76.27 | $0.00 | $0.00 | $58.65 | $29.32 | $87.97 |
| 430750 | - |   | Yes | 1 | 0.00% | 0.02% | 50.00% |   | $0.00 | $0.00 | $26.16 | $13.08 | $39.24 | $0.00 | $0.00 | $30.17 | $15.08 | $45.25 |
| 431875 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 431887 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.10 | $0.05 | $0.15 | $0.00 | $0.00 | $0.11 | $0.05 | $0.16 |
| 431894 | - |   | Yes | 1 | 0.00% | 0.11% | 50.00% |   | $0.00 | $0.00 | $134.93 | $67.46 | $202.39 | $0.00 | $0.00 | $155.62 | $77.81 | $233.43 |
| 431896 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 431900 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $3.65 | $1.82 | $5.47 | $0.00 | $0.00 | $4.20 | $2.10 | $6.30 |
| 431946 | Yes | 1 | Yes | 1 | 0.10% | 0.06% | 50.00% |   | $90.40 | $90.40 | $65.73 | $32.87 | $279.42 | $104.27 | $104.27 | $75.84 | $37.92 | $322.30 |
| 431955 | - |   | Yes | 1 | 0.00% | 0.02% | 50.00% |   | $0.00 | $0.00 | $25.40 | $12.70 | $38.10 | $0.00 | $0.00 | $29.29 | $14.64 | $43.93 |
| 431964 | - |   | Yes | 1 | 0.00% | 0.10% | 50.00% |   | $0.00 | $0.00 | $121.43 | $60.71 | $182.14 | $0.00 | $0.00 | $140.06 | $70.03 | $210.09 |
| 431974 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $8.12 | $4.06 | $12.18 | $0.00 | $0.00 | $9.36 | $4.68 | $14.04 |
| 431979 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $7.53 | $3.76 | $11.29 | $0.00 | $0.00 | $8.68 | $4.34 | $13.02 |
| 431981 | - |   | Yes | 1 | 0.00% | 0.02% | 50.00% |   | $0.00 | $0.00 | $21.15 | $10.57 | $31.72 | $0.00 | $0.00 | $24.40 | $12.20 | $36.60 |
| 431982 | - |   | Yes | 1 | 0.00% | 0.04% | 50.00% |   | $0.00 | $0.00 | $48.34 | $24.17 | $72.51 | $0.00 | $0.00 | $55.76 | $27.88 | $83.64 |
| 431989 | - |   | Yes | 1 | 0.00% | 0.53% | 50.00% |   | $0.00 | $0.00 | $636.47 | $318.23 | $954.70 | $0.00 | $0.00 | $734.10 | $367.05 | $1,101.15 |
| 432003 | Yes | 1 | Yes | 1 | 0.59% | 0.32% | 50.00% |   | $527.81 | $527.81 | $383.90 | $191.95 | $1,631.46 | $608.76 | $608.76 | $442.78 | $221.39 | $1,881.69 |
| 432012 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $10.48 | $5.24 | $15.72 | $0.00 | $0.00 | $12.08 | $6.04 | $18.12 |
| 432016 | - |   | Yes | 1 | 0.00% | 0.08% | 50.00% |   | $0.00 | $0.00 | $89.95 | $44.97 | $134.92 | $0.00 | $0.00 | $103.74 | $51.87 | $155.61 |
| 432020 | - |   | Yes | 1 | 0.00% | 0.29% | 50.00% |   | $0.00 | $0.00 | $342.58 | $171.29 | $513.87 | $0.00 | $0.00 | $395.13 | $197.56 | $592.69 |
| 432022 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $1.66 | $0.83 | $2.49 | $0.00 | $0.00 | $1.92 | $0.96 | $2.88 |
| 432023 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $4.13 | $2.06 | $6.19 | $0.00 | $0.00 | $4.77 | $2.38 | $7.15 |
| 432024 | - |   | Yes | 1 | 0.00% | 0.16% | 50.00% |   | $0.00 | $0.00 | $191.10 | $95.55 | $286.65 | $0.00 | $0.00 | $220.41 | $110.20 | $330.61 |
| 432025 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $5.00 | $2.50 | $7.50 | $0.00 | $0.00 | $5.76 | $2.88 | $8.64 |
| 432027 | - |   | Yes | 1 | 0.00% | 0.06% | 50.00% |   | $0.00 | $0.00 | $68.15 | $34.07 | $102.22 | $0.00 | $0.00 | $78.61 | $39.30 | $117.91 |
| 434480 | - |   | Yes | 1 | 0.00% | 0.29% | 50.00% |   | $0.00 | $0.00 | $341.89 | $170.94 | $512.83 | $0.00 | $0.00 | $394.32 | $197.16 | $591.48 |
| 434491 | Yes | 1 | Yes | 1 | 1.12% | 0.61% | 50.00% |   | $1,003.93 | $1,003.93 | $730.19 | $365.09 | $3,103.13 | $1,157.91 | $1,157.91 | $842.19 | $421.09 | $3,579.10 |
| 437560 | - |   | Yes | 1 | 0.00% | 0.32% | 50.00% |   | $0.00 | $0.00 | $379.42 | $189.71 | $569.13 | $0.00 | $0.00 | $437.62 | $218.81 | $656.43 |
| 437691 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 437693 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $1.75 | $0.87 | $2.62 | $0.00 | $0.00 | $2.02 | $1.01 | $3.03 |
| 437714 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 437801 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $5.75 | $2.87 | $8.62 | $0.00 | $0.00 | $6.63 | $3.31 | $9.94 |
| 437875 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $8.93 | $4.46 | $13.39 | $0.00 | $0.00 | $10.30 | $5.15 | $15.45 |
| 437881 | - |   | Yes | 1 | 0.00% | 0.02% | 50.00% |   | $0.00 | $0.00 | $26.08 | $13.04 | $39.12 | $0.00 | $0.00 | $30.08 | $15.04 | $45.12 |
| 437884 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 437892 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $15.90 | $7.95 | $23.85 | $0.00 | $0.00 | $18.34 | $9.17 | $27.51 |
| 437893 | Yes | 1 | Yes | 1 | 0.12% | 0.06% | 50.00% |   | $105.49 | $105.49 | $76.74 | $38.37 | $326.08 | $121.67 | $121.67 | $88.51 | $44.25 | $376.09 |
| 440599 | - |   | Yes | 1 | 0.00% | 0.59% | 50.00% |   | $0.00 | $0.00 | $698.89 | $349.44 | $1,048.33 | $0.00 | $0.00 | $806.09 | $403.04 | $1,209.13 |
| 440631 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $13.64 | $6.82 | $20.46 | $0.00 | $0.00 | $15.74 | $7.87 | $23.61 |
| 440783 | - |   | Yes | 1 | 0.00% | 0.13% | 50.00% |   | $0.00 | $0.00 | $153.43 | $76.71 | $230.14 | $0.00 | $0.00 | $176.97 | $88.48 | $265.45 |
| 441901 | Yes | 1 | Yes | 1 | 0.01% | 0.01% | 50.00% |   | $12.34 | $12.34 | $8.97 | $4.48 | $38.12 | $14.23 | $14.23 | $10.34 | $5.17 | $43.96 |
| 442662 | - |   | Yes | 1 | 0.00% | 0.04% | 50.00% |   | $0.00 | $0.00 | $52.47 | $26.23 | $78.70 | $0.00 | $0.00 | $60.52 | $30.26 | $90.78 |
| 442663 | - |   | Yes | 1 | 0.00% | 0.08% | 50.00% |   | $0.00 | $0.00 | $92.15 | $46.07 | $138.22 | $0.00 | $0.00 | $106.29 | $53.14 | $159.43 |
| 444396 | Yes | 1 | Yes | 1 | 0.06% | 0.03% | 50.00% |   | $53.71 | $53.71 | $39.07 | $19.53 | $166.02 | $61.95 | $61.95 | $45.07 | $22.53 | $191.50 |
| 444729 | Yes | 1 | Yes | 1 | 0.60% | 0.33% | 50.00% |   | $542.89 | $542.89 | $394.87 | $197.43 | $1,678.08 | $626.16 | $626.16 | $455.43 | $227.71 | $1,935.46 |
| 444731 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $0.77 | $0.38 | $1.15 | $0.00 | $0.00 | $0.89 | $0.44 | $1.33 |
| 447132 | - |   | Yes | 1 | 0.00% | 0.08% | 50.00% |   | $0.00 | $0.00 | $90.63 | $45.31 | $135.94 | $0.00 | $0.00 | $104.53 | $52.26 | $156.79 |
| 450450 | - |   | Yes | 1 | 0.00% | 0.05% | 50.00% |   | $0.00 | $0.00 | $64.98 | $32.49 | $97.47 | $0.00 | $0.00 | $74.95 | $37.47 | $112.42 |
| 452536 | - |   | Yes | 1 | 0.00% | 0.00% | 50.00% |   | $0.00 | $0.00 | $2.78 | $1.39 | $4.17 | $0.00 | $0.00 | $3.20 | $1.60 | $4.80 |
| 453193 | - |   | Yes | 1 | 0.00% | 0.04% | 50.00% |   | $0.00 | $0.00 | $49.16 | $24.58 | $73.74 | $0.00 | $0.00 | $56.70 | $28.35 | $85.05 |
| 454793 | - |   | Yes | 1 | 0.00% | 0.01% | 50.00% |   | $0.00 | $0.00 | $7.90 | $3.95 | $11.85 | $0.00 | $0.00 | $9.11 | $4.55 | $13.66 |
| 459269 | - |   | Yes | 1 | 0.00% | 0.57% | 50.00% |   | $0.00 | $0.00 | $677.78 | $338.89 | $1,016.67 | $0.00 | $0.00 | $781.74 | $390.87 | $1,172.61 |

| ID/Name | Opt In | | Yes | | % A | % B | 50% | Amt | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472750 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $3.35 | $1.67 | $5.02 | $0.00 | $0.00 | $3.87 | $1.93 | $5.80 |
| 473400 | - | | Yes | 1 | 0.00% | 0.12% | 50.00% | | $0.00 | $0.00 | $140.07 | $70.03 | $210.10 | $0.00 | $0.00 | $161.55 | $80.77 | $242.32 |
| 477803 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.57 | $0.28 | $0.85 | $0.00 | $0.00 | $0.66 | $0.33 | $0.99 |
| 500582 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $12.88 | $6.44 | $19.32 | $0.00 | $0.00 | $14.85 | $7.42 | $22.27 |
| 513086 | - | | Yes | 1 | 0.00% | 0.09% | 50.00% | | $0.00 | $0.00 | $109.70 | $54.85 | $164.55 | $0.00 | $0.00 | $126.52 | $63.26 | $189.78 |
| 528561 | Yes | 1 | Yes | 1 | 0.07% | 0.04% | 50.00% | | $60.66 | $60.66 | $44.12 | $22.06 | $187.50 | $69.96 | $69.96 | $50.89 | $25.44 | $216.25 |
| 533701 | - | | Yes | 1 | 0.00% | 0.32% | 50.00% | | $0.00 | $0.00 | $380.94 | $190.47 | $571.41 | $0.00 | $0.00 | $439.37 | $219.68 | $659.05 |
| 536753 | - | | Yes | 1 | 0.00% | 0.36% | 50.00% | | $0.00 | $0.00 | $429.15 | $214.57 | $643.72 | $0.00 | $0.00 | $494.97 | $247.48 | $742.45 |
| 536862 | Yes | 1 | Yes | 1 | 0.21% | 0.12% | 50.00% | | $189.33 | $189.33 | $137.70 | $68.85 | $585.21 | $218.37 | $218.37 | $158.82 | $79.41 | $674.97 |
| 549429 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 563464 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 568250 | - | | Yes | 1 | 0.00% | 0.32% | 50.00% | | $0.00 | $0.00 | $380.95 | $190.47 | $571.42 | $0.00 | $0.00 | $439.39 | $219.69 | $659.08 |
| 578653 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | | $46.96 | $46.96 | $34.15 | $17.07 | $145.13 | $54.16 | $54.16 | $39.39 | $19.69 | $167.40 |
| 581924 | Yes | 1 | Yes | 1 | 0.02% | 0.01% | 50.00% | | $15.23 | $15.23 | $11.09 | $5.54 | $47.09 | $17.57 | $17.57 | $12.79 | $6.39 | $54.32 |
| 582253 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $15.93 | $7.96 | $23.89 | $0.00 | $0.00 | $18.38 | $9.19 | $27.57 |
| 582993 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 584293 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $13.10 | $6.55 | $19.65 | $0.00 | $0.00 | $15.11 | $7.55 | $22.66 |
| 584938 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 586747 | - | | Yes | 1 | 0.00% | 0.36% | 50.00% | | $0.00 | $0.00 | $431.62 | $215.81 | $647.43 | $0.00 | $0.00 | $497.83 | $248.91 | $746.74 |
| 588369 | - | | Yes | 1 | 0.00% | 0.07% | 50.00% | | $0.00 | $0.00 | $82.06 | $41.03 | $123.09 | $0.00 | $0.00 | $94.65 | $47.32 | $141.97 |
| 590039 | - | | Yes | 1 | 0.00% | 0.20% | 50.00% | | $0.00 | $0.00 | $241.10 | $120.55 | $361.65 | $0.00 | $0.00 | $278.08 | $139.04 | $417.12 |
| 590598 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 591114 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 592606 | Yes | 1 | Yes | 1 | 0.01% | 0.01% | 50.00% | | $9.74 | $9.74 | $7.09 | $3.54 | $30.10 | $11.23 | $11.23 | $8.17 | $4.08 | $34.71 |
| 594293 | Yes | 1 | Yes | 1 | 0.24% | 0.13% | 50.00% | | $214.24 | $214.24 | $155.83 | $77.91 | $662.21 | $247.10 | $247.10 | $179.73 | $89.86 | $763.78 |
| 595217 | Yes | 1 | Yes | 1 | 0.85% | 0.47% | 50.00% | | $767.68 | $767.68 | $558.35 | $279.17 | $2,372.88 | $885.43 | $885.43 | $643.99 | $321.99 | $2,736.83 |
| 595640 | - | | Yes | 1 | 0.00% | 0.13% | 50.00% | | $0.00 | $0.00 | $159.22 | $79.61 | $238.83 | $0.00 | $0.00 | $183.64 | $91.82 | $275.46 |
| 596428 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 598007 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $12.91 | $6.45 | $19.36 | $0.00 | $0.00 | $14.89 | $7.44 | $22.33 |
| 598415 | Yes | 1 | Yes | 1 | 0.14% | 0.08% | 50.00% | | $128.59 | $128.59 | $93.52 | $46.76 | $397.45 | $148.31 | $148.31 | $107.87 | $53.93 | $458.41 |
| 600120 | - | | Yes | 1 | 0.00% | 0.06% | 50.00% | | $0.00 | $0.00 | $69.17 | $34.58 | $103.75 | $0.00 | $0.00 | $79.78 | $39.89 | $119.67 |
| 601574 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 603057 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.33 | $0.16 | $0.49 | $0.00 | $0.00 | $0.38 | $0.19 | $0.57 |
| 603665 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 604404 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 605272 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 605291 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 606237 | Yes | 1 | Yes | 1 | 0.66% | 0.36% | 50.00% | | $592.67 | $592.67 | $431.07 | $215.53 | $1,831.95 | $683.57 | $683.57 | $497.18 | $248.59 | $2,112.90 |
| 606860 | Yes | 1 | Yes | 1 | 0.04% | 0.02% | 50.00% | | $36.60 | $36.60 | $26.63 | $13.31 | $113.14 | $42.22 | $42.22 | $30.71 | $15.35 | $130.49 |
| 608186 | Yes | 1 | Yes | 1 | 0.01% | 0.00% | 50.00% | | $6.65 | $6.65 | $4.83 | $2.41 | $20.53 | $7.67 | $7.67 | $5.58 | $2.79 | $23.70 |
| 608474 | Yes | 1 | Yes | 1 | 0.08% | 0.04% | 50.00% | | $69.78 | $69.78 | $50.76 | $25.38 | $215.69 | $80.48 | $80.48 | $58.55 | $29.27 | $248.78 |
| 609094 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $2.46 | $1.23 | $3.69 | $0.00 | $0.00 | $2.84 | $1.42 | $4.26 |
| 610191 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | | $43.44 | $43.44 | $31.61 | $15.80 | $134.29 | $50.11 | $50.11 | $36.46 | $18.23 | $154.90 |
| 611375 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 611892 | - | | Yes | 1 | 0.00% | 0.15% | 50.00% | | $0.00 | $0.00 | $173.90 | $86.95 | $260.85 | $0.00 | $0.00 | $200.57 | $100.28 | $300.85 |
| 612283 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 615184 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 619156 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $1.79 | $0.89 | $2.68 | $0.00 | $0.00 | $2.06 | $1.03 | $3.09 |
| 619189 | - | | Yes | 1 | 0.00% | 0.15% | 50.00% | | $0.00 | $0.00 | $178.13 | $89.06 | $267.19 | $0.00 | $0.00 | $205.46 | $102.73 | $308.19 |
| 620788 | - | | Yes | 1 | 0.00% | 0.01% | 50.00% | | $0.00 | $0.00 | $9.65 | $4.82 | $14.47 | $0.00 | $0.00 | $11.13 | $5.56 | $16.69 |
| 620797 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 621149 | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | | $44.53 | $44.53 | $32.39 | $16.19 | $137.64 | $51.36 | $51.36 | $37.36 | $18.68 | $158.76 |
| 622344 | - | | Yes | 1 | 0.00% | 0.12% | 50.00% | | $0.00 | $0.00 | $145.75 | $72.87 | $218.62 | $0.00 | $0.00 | $168.11 | $84.05 | $252.16 |
| 622694 | - | | Yes | 1 | 0.00% | 0.05% | 50.00% | | $0.00 | $0.00 | $64.65 | $32.32 | $96.97 | $0.00 | $0.00 | $74.57 | $37.28 | $111.85 |
| 625592 | - | | Yes | 1 | 0.00% | 0.03% | 50.00% | | $0.00 | $0.00 | $41.77 | $20.88 | $62.65 | $0.00 | $0.00 | $48.17 | $24.08 | $72.25 |
| 628251 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.91 | $0.45 | $1.36 | $0.00 | $0.00 | $1.05 | $0.52 | $1.57 |
| 629137 | - | | Yes | 1 | 0.00% | 0.14% | 50.00% | | $0.00 | $0.00 | $168.10 | $84.05 | $252.15 | $0.00 | $0.00 | $193.88 | $96.94 | $290.82 |
| 635632 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 639295 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 642705 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 645767 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 649067 | - | | Yes | 1 | 0.00% | 0.00% | 50.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 654335 | - | | Yes | 1 | 0.00% | 0.13% | 50.00% | | $0.00 | $0.00 | $151.47 | $75.73 | $227.20 | $0.00 | $0.00 | $174.70 | $87.35 | $262.05 |
| 662419 | Yes | 1 | Yes | 1 | 0.03% | 0.02% | 50.00% | | $30.13 | $30.13 | $21.92 | $10.96 | $93.13 | $34.75 | $34.75 | $25.29 | $12.64 | $107.42 |
| Bryan Harris | Yes | 1 | - | | 0.19% | 0.05% | 0.00% | | $173.71 | $173.71 | $0.00 | $0.00 | $347.42 | $200.36 | $200.36 | $0.00 | $0.00 | $400.71 |
| Calvin Jones | Yes | 1 | - | | 0.25% | 0.07% | 0.00% | $4,000.00 | $221.50 | $221.50 | $0.00 | $0.00 | $4,443.00 | $255.48 | $255.48 | $0.00 | $0.00 | $510.95 |
| Celeste Heritz | Yes | 1 | Yes | 1 | 0.19% | 0.10% | 50.00% | | $172.16 | $172.16 | $125.22 | $62.61 | $532.14 | $198.56 | $198.56 | $144.43 | $72.21 | $613.76 |
| Desta Ukulo | Yes | 1 | - | | 0.00% | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Vasquez Sanchez | Yes | 1 | - | | 0.00% | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gale McKeeth | Yes | 1 | Yes | 1 | 1.42% | 0.78% | 50.00% | | $1,277.57 | $1,277.57 | $929.22 | $464.61 | $3,948.97 | $1,473.52 | $1,473.52 | $1,071.74 | $535.87 | $4,554.65 |
| Gunnar Voelker | Yes | 1 | Yes | 1 | 0.40% | 0.22% | 50.00% | | $357.78 | $357.78 | $260.23 | $130.11 | $1,105.90 | $412.66 | $412.66 | $300.14 | $150.07 | $1,275.52 |
| Henry Nwachukwu | Yes | 1 | - | | 0.48% | 0.13% | 0.00% | | $431.38 | $431.38 | $0.00 | $0.00 | $862.75 | $497.54 | $497.54 | $0.00 | $0.00 | $995.07 |
| Isaac Guerlin | Yes | 1 | - | | 0.00% | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jennifer Horejs | Yes | 1 | Yes | 1 | 0.77% | 0.42% | 50.00% | | $694.92 | $694.92 | $505.43 | $252.71 | $2,147.97 | $801.50 | $801.50 | $582.96 | $291.48 | $2,477.44 |
| Joanna Yard | Yes | 1 | - | | 0.00% | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathryn Ethridge | Yes | 1 | Yes | 1 | 0.52% | 0.28% | 50.00% | | $463.93 | $463.93 | $337.43 | $168.71 | $1,434.00 | $535.09 | $535.09 | $389.19 | $194.59 | $1,653.95 |
| Keith Covey | Yes | 1 | - | | 0.05% | 0.01% | 0.00% | | $46.00 | $46.00 | $0.00 | $0.00 | $92.00 | $53.06 | $53.06 | $0.00 | $0.00 | $106.11 |
| Kristoffer Martin | Yes | 1 | Yes | 1 | 0.55% | 0.30% | 50.00% | $7,000.00 | $492.16 | $492.16 | $357.97 | $178.98 | $8,521.27 | $567.65 | $567.65 | $412.87 | $206.43 | $1,754.60 |
| Neil Green | Yes | 1 | Yes | 1 | 0.12% | 0.07% | 50.00% | | $108.26 | $108.26 | $78.75 | $39.37 | $334.63 | $124.86 | $124.86 | $90.83 | $45.41 | $385.96 |
| Precious Brown | Yes | 1 | Yes | 1 | 0.40% | 0.22% | 50.00% | | $357.08 | $357.08 | $259.71 | $129.85 | $1,103.71 | $411.85 | $411.85 | $299.55 | $149.77 | $1,273.01 |
| Rosetta Penager | Yes | 1 | Yes | 1 | 0.05% | 0.03% | 50.00% | | $46.49 | $46.49 | $33.82 | $16.91 | $143.71 | $53.62 | $53.62 | $39.00 | $19.50 | $165.74 |
| Scott Quattrucci | Yes | 1 | Yes | 1 | 1.81% | 0.99% | 50.00% | $4,000.00 | $1,624.42 | $1,624.42 | $1,181.50 | $590.75 | $9,021.09 | $1,873.58 | $1,873.58 | $1,362.72 | $681.36 | $5,791.23 |
| **TOTALS** | **Opt Ins** | **274** | **WI Class Members** | **922** | **100.00%** | **100.00%** | **50.00%** | **$15,000.00** | **$89,829.13** | **$89,829.13** | **$119,134.02** | **$59,564.85** | **$373,357.12** | **$103,607.16** | **$103,607.16** | **$137,407.41** | **$68,701.55** | **$413,323.27** |
| | | | | | | | | | | $179,658.25 | | $178,698.87 | | | $207,214.31 | | $206,108.96 | | |

| COMMON SETTLEMENT FUND | $1,240,000.00 |
|---|---|

SETTLEMENT ALLOCATION - FINAL

| | |
|---|---|
| PAYMENT NO. 1 | $620,000.00 |
| ATTORNEYS' FEES | $206,666.66 |
| COSTS | $39,965.93 |
| CONTINGENCY FUND | $0.00 |
| K. MARTIN - SERVICE PAYMENT | $7,000.00 |
| S. QUATTRUCCI - SERVICE PAYMENT | $4,000.00 |
| C. JONES - SERVICE PAYMENT | $4,000.00 |
| NET COLLECTIVE/CLASS PAYMENT | $358,367.41 |
| FLSA FUND | $179,659.72 |
| WI FUND | $178,707.68 |
| PAYMENT NO. 1* | $620,000.00 |
| | |
| PAYMENT NO. 2 | $620,000.00 |
| ATTORNEYS' FEES | $206,666.66 |
| NET COLLECTIVE/CLASS PAYMENT | $413,333.34 |
| FLSA FUND | $207,215.70 |
| WI FUND | $206,117.63 |
| PAYMENT NO. 2* | $620,000.00 |
| | |
| COMMON SETTLEMENT FUND | $1,239,979.64 |
| ROUNDED AMOUNT TO CY PRES | $20.36 |
| TOTAL SETTLEMENT | $1,240,000.00 |

* FLSA and WI Fund Payments allocated to individuals have been rounded down to the nearest whole cent at this time. This rounding results in the differences between the FLSA/WI Fund numbers in the Common Settlement Fund breakdown and allocation.